UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

Case no. 23-cv-

Hon.

QUINABLE, INC.,

     Plaintiff,

-vs-

BLOOMFIELD HILLS SNF, LLC, d/b/a
SKLD BLOOMFIELD HILLS, and
WEST BLOOMFIELD SNF, LLC, d/b/a
SKLD WEST BLOOMFIELD,

     Defendants.

| **COMPLAINT AND JURY DEMAND** |
| --- |

_____/

| DAVID B. TIMMIS (P40539)<br>DAVID Q. HOUBECK (P77002)<br>VANDEVEER GARZIA, P.C.<br>Attorneys for Plaintiff<br>840 W. Long Lake Road<br>Suite 600<br>Troy, Michigan 48098<br>(248) 312-2800 – phone<br>(248) 879-0042 – fax<br>dtimmis@vgpclaw.com<br>dhoubeck@vgpclaw.com |
| --- |

1

## COMPLAINT AND JURY DEMAND

NOW COMES the Plaintiff, QUINABLE, INC. ("Quinable"), by and through its attorneys, VANDEVEER GARZIA, P.C., and for its Complaint against the Defendants, BLOOMFIELD HILLS SNF, LLC, d/b/a SKLD BLOOMFIELD HILLS, and WEST BLOOMFIELD SNF, LLC, d/b/a SKLD WEST BLOOMFIELD, (collectively, the "Defendants"), states as follows:

## INTRODUCTION

1.     This action arises from Plaintiff QUINABLE'S engagement in the business of providing access to and use of its platform (the "Platform") to connect medical professionals ("Medical Professionals"), who are independent third-party providers of medical and other care services and are willing to provide such services on a short-term basis (the "Services") to medical facilities, who are independent businesses that seek to engage Medical Professionals to provide Services.

2.     Defendant BLOOMFIELD HILLS SNF, LLC, ("Bloomfield"), operates a non-acute care facility in Bloomfield Hills, Michigan, conducting business as SKLD Bloomfield Hills.

3.     Defendant WEST BLOOMFIELD SNF, LLC, ("West Bloomfield"), operates a non-acute care facility in West Bloomfield Township, Michigan, conducting business as SKLD West Bloomfield.

4.     The Defendants entered into an agreement with Quinable to provide the services offered and despite tendering weekly invoices to the Defendants, the same failed to make timely payments to Quinable for use of the Platform and Service provided therefrom.

5.     The Defendants are in possession of the agreement that is the subject of this matter, which was signed by an authorized representative and/or agent of the Defendants.

## JURISDICTION AND VENUE

6.     Federal diversity jurisdiction in this Court is proper under 28 U.S.C. §1332.

7.     Plaintiff QUINABLE, INC., is incorporated under the laws of the State of Delaware and has its principal place of business in the City of Austin, State of Texas.

8.     Defendant BLOOMFIELD HILLS SNF, LLC, d/b/a SKLD BLOOMFIELD HILLS, is a Michigan Limited Liability Company with its principal place of business in Bloomfield Hills, County of Oakland, State of Michigan.

9.     Defendant WEST BLOOMFIELD SNF, LLC, d/b/a SKLD WEST BLOOMFIELD, is a Michigan Limited Liability Company with its principal place of business in West Bloomfield Township, County of Oakland, State of Michigan.

10.    Further, the amount in controversy exceeds $75,000, exclusive of interest and costs.

11.    Venue and jurisdiction are proper by virtue of the Defendants' principal place of business being in the County of Oakland, State of Michigan, and pursuant to the work performed in the State of Michigan under the Agreement signed by Quinable and each Defendant.

**FACTS**

12.    On or about September 30, 2022, the Defendants entered into a written agreement ("Agreement") whereby, pursuant to the terms and conditions set forth therein, Quinable agreed to provide access to and use of the Platform.  In return, the Defendants agreed to compensate Quinable for the fees payable to the Medical Professionals for the Services at the rate agreed upon between the medical professionals and the Defendants (the "Professional Service Fees") within thirty (30) days of being invoiced by Quinable.

13.    Pursuant to the terms of the Agreement, Quinable provided the Medical Professionals to the Defendants, pursuant to the Defendants' request.

14.    The Medical Professionals supplied by Quinable provided all Services requested by the Defendants pursuant to the requirements of the Agreement.

15.    The Defendants accepted and retained the benefit of the Services provided by the Medical Professionals supplied by Quinable.

16.     Each week, Quinable sent timely written invoices to the Defendants, detailing the Services rendered by the Medical Professionals the previous week.

17.     Nevertheless, the Defendants failed to timely remit full payment.

18.     Pursuant to the terms of the Agreement, a late fee in the amount of one and a half percent (1.5%) per month is assessed on any outstanding balance more than thirty (30) days past due (the "Late Fee").

19.     Despite repeated demands made by Quinable to enforce its rights under the Agreement to collect compensation for the Services rendered, there remains an outstanding balance due to Quinable in the amount of $172,145.74, exclusive of interest and the Late Fee, as of the date of this Complaint.  (See **Exhibit 1**, Invoices).

20.     At no time did the Defendants complain, or make known to Quinable, that the Services provided by Quinable were unsatisfactory in any fashion, nor did the Defendants question or challenge any of the invoices billed by Quinable for the Services rendered to the Defendants.

### COUNT ONE – BREACH OF CONTRACT

21.   Quinable incorporates paragraphs 1-30 as if fully set forth herein.

22.   Quinable and the Defendants entered into a valid and enforceable written agreement.

23. Quinable fully performed and discharged its obligations under the Agreement by providing Medical Professionals to the Defendants pursuant to the terms of the Agreement.

24. The Defendants breached the Agreement with Quinable by failing to remit payment for the Services provided by Quinable pursuant to the terms of the Agreement.

25. Quinable has performed all conditions precedent and fully performed its duties under the Agreement.

26. As a result of the Defendants breach, Quinable has been damaged in an amount of at least $172,145.74, exclusive of interest and the Late Fee.

WHEREFORE, Plaintiff, QUINABLE, INC., respectfully requests that the Court enter judgment in its favor and against Defendant BLOOMFIELD HILLS SNF, LLC, d/b/a SKLD BLOOMFIELD HILLS, and WEST BLOOMFIELD SNF, LLC, d/b/a SKLD WEST BLOOMFIELD, in an amount to be determined at trial but not less than $172,145.74, plus the Late Fee, contractual interest, pre-judgment interest, and post-judgment interest at the maximum legal rate; for an award of attorney fees and costs; and for such other, further, and different relief as the Court deems just and equitable.

## COUNT II – UNJUST ENRICHMENT
### (PLEAD IN THE ALTERNATIVE)

27. Quinable incorporates paragraphs 1-30 as if fully set forth herein.

6

28.   The Defendants received, accepted, and retained the benefit of the Services provided by Quinable, which have a value of at least $172,145.74.

29.   In the event Quinable does not prevail on its First Cause of Action set forth herein, Quinable will not have an adequate remedy at law.

30.   It would be inequitable and unconscionable to permit The Defendants to retain the value and benefits of the Services because the Defendants has not fully paid Quinable for the same.

WHEREFORE, Plaintiff, QUINABLE, INC., respectfully requests that the Court enter judgment in its favor and against Defendant BLOOMFIELD HILLS SNF, LLC, d/b/a SKLD BLOOMFIELD HILLS, and WEST BLOOMFIELD SNF, LLC, d/b/a SKLD WEST BLOOMFIELD, in an amount to be determined at trial but not less than $172,145.74, plus the Late Fee, contractual interest, pre-judgment interest, and post-judgment interest at the maximum legal rate; for an award of attorney fees and costs; and for such other, further, and different relief as the Court deems just and equitable.

Respectfully submitted,

VANDEVEER GARZIA, P.C.

By:   **/s/David B. Timmis**
DAVID B. TIMMIS (P40539)
DAVID Q. HOUBECK (P77002)
Attorneys for Plaintiff
840 West Long Lake Road, Suite 600

Troy, MI  48098
(248) 312-2800 – Phone
(248) 879-0042 – Facsimile
dtimmis@vgpclaw.com
DATED: October 18, 2023                dhoubeck@vgpclaw.com

## **PROOF OF SERVICE**

The undersigned certifies that on October 18, 2023, a copy of this document was served upon the attorneys of record of all parties to the above through the Court's E-Filing system.  I declare under the penalty of perjury that the statement above is true to the best of my information knowledge and belief.

*/s/ Tanya Jury*
_____
Tanya Jury

## **DEMAND FOR JURY TRIAL**

NOW COMES the Plaintiff, QUINABLE INC., by and through its attorneys,

VANDEVEER GARZIA, P.C., and hereby demands a trial by jury in said cause.


Respectfully submitted,

VANDEVEER GARZIA, P.C.


By: __**/s/David B. Timmis**_____

DAVID B. TIMMIS (P40539)
DAVID Q. HOUBECK (P77002)
Attorneys for Plaintiff
840 West Long Lake Road, Suite 600
Troy, MI  48098
(248) 312-2800 – Phone
(248) 879-0042 – Facsimile
dtimmis@vgpclaw.com
DATED: October 18, 2023   dhoubeck@vgpclaw.com

## **PROOF OF SERVICE**

The undersigned certifies that on October 18, 2023, a copy of this document was served upon the attorneys of record of all parties to the above through the Court's E-Filing system.  I declare under the penalty of perjury that the statement above is true to the best of my information knowledge and belief.

/s/ Tanya Jury
_____
Tanya Jury

# EXHIBIT 1

# FACILITY INVOICE

**Quinable**

# SKLD West Bloomfield

ATTN: Shanita Bradley
6950 Farmington Road,
West Bloomfield Township, Michigan 48322.
AP Phone # : 2486611700

Invoice #34022
Invoice Date: 07/19/2022
Due Date: 08/17/2022

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yolonda Renea Cook | 56636 | LPN | 07/16/2022 | 07:00 AM - 08:00 PM | 00:00:00 | 12.5000 | $46.67 | Bianca Mendoza | 07/18/2022 07:57 AM | $0 | $0 | $583.37 |
| michele d cohen | 56731 | CNA | 07/16/2022 | 07:00 AM - 03:00 PM | 00:00:00 | 7.5000 | $29.33 | Bianca Mendoza | 07/18/2022 07:57 AM | $0 | $0 | $219.97 |
| Jacqueline Elaine Hill | 56636 | LPN | 07/16/2022 | 07:34 AM - 07:24 PM | 00:00:00 | 11.3333 | $46.67 | Bianca Mendoza | 07/18/2022 07:59 AM | $0 | $0 | $528.93 |
| Jalani Eshe Watson | 56731 | CNA | 07/16/2022 | 07:43 AM - 03:20 PM | 00:00:00 | 7.1167 | $29.33 | Bianca Mendoza | 07/18/2022 07:59 AM | $0 | $0 | $208.73 |
| jane hull | 56850 | LPN | 07/16/2022 | 01:00 PM - 08:23 PM | 00:00:00 | 7.3833 | $60 | Bianca Mendoza | 07/18/2022 08:04 AM | $0 | $0 | $443 |
| Yolonda Renea Cook | 56637 | LPN | 07/17/2022 | 07:02 AM - 08:05 PM | 00:00:00 | 12.5500 | $46.67 | Bianca Mendoza | 07/18/2022 07:56 AM | $0 | $0 | $585.71 |
| Kiya Barbara Trapp | 56851 | LPN | 07/17/2022 | 07:09 AM - 09:09 AM | 00:00:00 | 2.0000 | $60 | Bianca Mendoza | 07/18/2022 07:56 AM | $0 | $0 | $120 |
| Ralphael Glass | 56637 | LPN | 07/17/2022 | 07:11 AM - 08:06 PM | 00:00:00 | 12.4167 | $46.67 | Bianca Mendoza | 07/18/2022 07:56 AM | $0 | $0 | $579.49 |
| jane hull | 56851 | LPN | 07/17/2022 | 07:25 AM - 09:25 AM | 00:00:00 | 2.0000 | $60 | Bianca Mendoza | 07/18/2022 07:55 AM | $0 | $0 | $120 |
| Nichelle lang | 56732 | CNA | 07/17/2022 | 08:08 AM - 03:45 PM | 00:00:00 | 7.6167 | $29.33 | Bianca Mendoza | 07/18/2022 07:55 AM | $0 | $0 | $223.4 |

| Provider | Shift Id | ShiftType | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Provider Total** | | | | | | | | | | | | **$3,612.60** |
| **Total** | | | | | | | | | | | | **$3,612.60** |

| | | |
|---|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice | $3,612.60 |
| | Pay This Amount | $3,612.60 |
| **Payment Instructions:**<br>This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** | $3,612.60 |

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #34132**
**Invoice Date: 07/20/2022**
**Due Date: 08/18/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brandy Michelle fleming | 56810 | LPN | 07/18/2022 | 07:06 AM - 07:49 PM | 00:00:00 | 12.2167 | $45.67 | Bianca Mendoza | 07/19/2022 11:00 AM | $0 | $0 | $557.94 |
| michele d cohen | 56734 | CNA | 07/18/2022 | 07:00 AM - 03:00 PM | 00:00:00 | 7.5000 | $29.33 | Bianca Mendoza | 07/19/2022 11:00 AM | $0 | $0 | $219.97 |
| **Provider Total** | | | | | | | | | | | | **$777.91** |
| **Total** | | | | | | | | | | | | **$777.91** |

| | |
|---|---|
| Total This Invoice | $777.91 |
| Pay This Amount | $777.91 |

Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220.

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** — $777.91

# FACILITY INVOICE

**Quinable**

# SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #34216**
**Invoice Date: 07/21/2022**
**Due Date: 08/19/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carlos Garneal Matheney | 57095 | LPN | 07/19/2022 | 07:08 AM - 07:00 PM | 00:00:00 | 11.3575 | $46.67 | Bianca Mendoza | 07/20/2022 08:59 AM | $0 | $0 | $530.05 |
| Ashley gray | 57285 | CNA | 07/20/2022 | 11:10 AM - 03:30 PM | 00:00:00 | 4.3239 | $33.33 | Bianca Mendoza | 07/20/2022 07:00 PM | $0 | $0 | $144.12 |
| **Provider Total** | | | | | | | | | | | | **$674.17** |
| **Total** | | | | | | | | | | | | **$674.17** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $674.17 |
| | Pay This Amount $674.17 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** $674.17

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #34759**
**Invoice Date: 07/26/2022**
**Due Date: 08/24/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aisha Kanika Wright | 57287 | LPN | 07/22/2022 | 07:01 AM - 08:30 PM | 00:36:00 | 12.3833 | $46.67 | Bianca Mendoza | 07/25/2022 07:49 AM | $0 | $0 | $577.93 |
| Kelci Snell | 57287 | LPN | 07/22/2022 | 08:56 AM - 08:15 PM | 00:00:00 | 10.8167 | $46.67 | Bianca Mendoza | 07/25/2022 07:48 AM | $0 | $0 | $504.81 |
| Stajona majene Dotson | 57444 | LPN | 07/22/2022 | 02:47 PM - 11:30 PM | 00:00:00 | 8.7167 | $60 | Bianca Mendoza | 07/25/2022 07:48 AM | $0 | $0 | $523 |
| Tamisha Shaw | 57665 | LPN | 07/22/2022 | 07:05 PM - 08:04 AM | 00:00:00 | 12.4669 | $46.67 | Bianca Mendoza | 07/25/2022 07:48 AM | $0 | $0 | $581.83 |
| Kyal Jahi Thomas | 57668 | CNA | 07/24/2022 | 03:02 PM - 11:05 PM | 00:00:00 | 7.5500 | $29.33 | Bianca Mendoza | 07/25/2022 07:48 AM | $0 | $0 | $221.44 |
| tai Terry | 57987 | CNA | 07/24/2022 | 05:41 PM - 07:00 AM | 00:00:00 | 13.3167 | $33.33 | Bianca Mendoza | 07/25/2022 07:48 AM | $0 | $0 | $443.84 |
| **Provider Total** | | | | | | | | | | | | **$2,852.85** |
| **Total** | | | | | | | | | | | | **$2,852.85** |
| | | | | | | | | | | Total This Invoice | | $2,852.85 |
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | | | | | | | | | | Pay This Amount | | $2,852.85 |

| Provider | Shift Id | ShiftType | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Payment Instructions:** This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | | | | | | | | | | | **Final Total Amount** | $2,852.85 |

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #34899**
**Invoice Date: 07/27/2022**
**Due Date: 08/25/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Toni Marshall | 58006 | CNA | 07/25/2022 | 08:40 AM - 04:10 PM | 00:00:00 | 7.0000 | $33.33 | Bianca Mendoza | 07/26/2022 01:33 PM | $0 | $0 | $233.31 |
| Robin Gardner | 58006 | CNA | 07/25/2022 | 10:12 AM - 03:59 PM | 00:00:00 | 5.2833 | $33.33 | Bianca Mendoza | 07/26/2022 01:31 PM | $0 | $0 | $176.09 |
| **Provider Total** | | | | | | | | | | | | **$409.40** |
| **Total** | | | | | | | | | | | | **$409.40** |

| | | |
|---|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice | $409.40 |
| | Pay This Amount | $409.40 |

| | | |
|---|---|---|
| **Payment Instructions:** This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** | $409.40 |

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #35253**
**Invoice Date: 07/30/2022**
**Due Date: 08/28/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Toni Marshall | 58063 | CNA | 07/26/2022 | 07:00 AM - 03:00 PM | 00:00:00 | 7.5000 | $26.67 | Bianca Mendoza | 07/29/2022 09:57 AM | $0 | $0 | $200.03 |
| Robin Gardner | 58063 | CNA | 07/26/2022 | 10:00 AM - 04:00 PM | 00:00:00 | 5.5000 | $26.67 | Bianca Mendoza | 07/29/2022 09:57 AM | $0 | $0 | $146.69 |
| McKayla Turner | 58083 | CNA | 07/27/2022 | 07:01 AM - 03:30 PM | 00:00:00 | 7.9833 | $26.67 | Bianca Mendoza | 07/29/2022 09:57 AM | $0 | $0 | $212.92 |
| Kyal Jahi Thomas | 58135 | CNA | 07/27/2022 | 03:00 PM - 11:30 PM | 00:00:00 | 8.0000 | $26.67 | Bianca Mendoza | 07/29/2022 09:57 AM | $0 | $0 | $213.36 |
| **Provider Total** | | | | | | | | | | | | **$773.00** |
| **Total** | | | | | | | | | | | | **$773.00** |

| | |
|---|---|
| Total This Invoice | $773.00 |
| Pay This Amount | $773.00 |

Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220.

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** | $773.00

# FACILITY INVOICE

## Quinable

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #35634**
**Invoice Date: 08/02/2022**
**Due Date: 08/31/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|----------|----------|------------|------|----------------|------------|----------------|-----------|-----------------------|------------|-------------|-------------------|-------|
| Kyal Jahi Thomas | 58164 | CNA | 07/29/2022 | 03:00 PM - 11:15 PM | 00:00:00 | 7.7500 | $26.67 | Bianca Mendoza | 08/01/2022 10:40 AM | $0 | $0 | $206.69 |
| Kyal Jahi Thomas | 58169 | CNA | 07/30/2022 | 03:00 PM - 11:15 PM | 00:00:00 | 7.7500 | $26.67 | Bianca Mendoza | 08/01/2022 10:40 AM | $0 | $0 | $206.69 |
| Mikirra Bowers | 58169 | CNA | 07/30/2022 | 03:01 PM - 11:00 PM | 00:00:00 | 7.4833 | $26.67 | Bianca Mendoza | 08/01/2022 10:39 AM | $0 | $0 | $199.58 |
| McKayla Turner | 58169 | CNA | 07/30/2022 | 03:11 PM - 11:00 PM | 00:00:00 | 7.3033 | $26.67 | Bianca Mendoza | 08/01/2022 10:39 AM | $0 | $0 | $194.78 |
| McKayla Turner | 58171 | CNA | 07/30/2022 | 11:00 PM - 07:20 AM | 00:00:00 | 7.8247 | $26.67 | Bianca Mendoza | 08/01/2022 10:39 AM | $0 | $0 | $208.69 |
| Lakeisha Martin | 58171 | CNA | 07/30/2022 | 11:08 PM - 07:00 AM | 00:00:00 | 7.3667 | $26.67 | Bianca Mendoza | 08/01/2022 10:39 AM | $0 | $0 | $196.47 |
| jasmine Thomas | 58172 | CNA | 07/31/2022 | 07:54 AM - 02:55 PM | 00:00:00 | 6.5075 | $26.67 | Bianca Mendoza | 08/01/2022 10:39 AM | $0 | $0 | $173.56 |
| Ashley gray | 58172 | CNA | 07/31/2022 | 11:06 AM - 03:00 PM | 00:00:00 | 3.8942 | $26.67 | Bianca Mendoza | 08/01/2022 10:39 AM | $0 | $0 | $103.86 |
| Lanee Darchell Blanks | 58998 | LPN/RN | 07/31/2022 | 11:16 AM - 08:30 PM | 00:00:00 | 9.2331 | $60 | Bianca Mendoza | 08/01/2022 10:39 AM | $0 | $0 | $553.98 |
| Kyal Jahi Thomas | 58173 | CNA | 07/31/2022 | 03:00 PM - 11:15 PM | 00:00:00 | 7.7500 | $26.67 | Bianca Mendoza | 08/01/2022 10:39 AM | $0 | $0 | $206.69 |

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McKayla Turner | 58173 | CNA | 07/31/2022 | 03:00 PM - 11:00 PM | 00:00:00 | 7.5000 | $26.67 | Bianca Mendoza | 08/01/2022 10:39 AM | $0 | $0 | $200.03 |
| Jalani Eshe Watson | 58173 | CNA | 07/31/2022 | 03:01 PM - 04:55 PM | 00:00:00 | 1.8836 | $26.67 | Bianca Mendoza | 08/01/2022 10:39 AM | $0 | $0 | $50.24 |
| Eboni LaShaun Edmondson | 58825 | CNA | 07/31/2022 | 11:00 PM - 07:00 AM | 00:29:00 | 7.0167 | $26.67 | Bianca Mendoza | 08/01/2022 10:38 AM | $0 | $0 | $187.13 |
| **Provider Total** | | | | | | | | | | | | **$2,688.39** |
| **Total** | | | | | | | | | | | | **$2,688.39** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice — $2,688.39 |
| | Pay This Amount — $2,688.39 |

| | | |
|---|---|---|
| **Payment Instructions:**<br>This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** | $2,688.39 |

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #35966**
**Invoice Date: 08/05/2022**
**Due Date: 09/03/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nicole Maglinger | 56846 | CNA | 07/17/2022 | 07:02 PM - 07:05 AM | 00:00:00 | 12.0500 | $26.67 | Bianca Mendoza | 07/18/2022 07:55 AM | $0 | $0 | $321.37 |
| | | | | | | | | | **Provider Total** | | | **$321.37** |
| | | | | | | | | | **Total** | | | **$321.37** |

| | | |
|---|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice | $321.37 |
| | Pay This Amount | $321.37 |
| **Payment Instructions:** This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** | $321.37 |

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #36078**
**Invoice Date: 08/06/2022**
**Due Date: 09/04/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| cherelle king | 59104 | CNA | 08/01/2022 | 03:00 PM - 11:00 PM | 00:00:00 | 7.5000 | $26.67 | Jacky Liao | 08/05/2022 08:20 AM | $0 | $0 | $200.03 |
| | | | | | | | | | **Provider Total** | | | **$200.03** |
| | | | | | | | | | **Total** | | | **$200.03** |

| | |
|---|---|
| Total This Invoice | $200.03 |
| Pay This Amount | $200.03 |

Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220.

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

| **Final Total Amount** | $200.03 |
|---|---|

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #36558**
**Invoice Date: 08/10/2022**
**Due Date: 09/08/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jalani Eshe Watson | 58173 | CNA | 07/31/2022 | 04:55 PM - 11:00 PM | 00:00:00 | 5.5833 | $26.67 | Bien Latuhan | 08/09/2022 09:42 AM | $0 | $0 | $148.91 |
| Eboni LaShaun Edmondson | 58825 | CNA | 08/01/2022 | 07:00 AM - 07:30 AM | 00:00:00 | 0.5000 | $26.67 | Bien Latuhan | 08/08/2022 10:22 PM | $0 | $0 | $13.34 |
| Angela terrell | 59924 | LPN/RN | 08/07/2022 | 07:04 AM - 07:52 PM | 00:00:00 | 12.8000 | $60 | Bianca Mendoza | 08/09/2022 11:23 AM | $0 | $0 | $768 |
| christine delks | 60041 | LPN | 08/07/2022 | 07:02 PM - 06:52 AM | 00:00:00 | 11.8247 | $60 | Bianca Mendoza | 08/09/2022 11:22 AM | $0 | $0 | $709.48 |
| **Provider Total** | | | | | | | | | | | | **$1,639.73** |
| **Total** | | | | | | | | | | | | **$1,639.73** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $1,639.73 |
| | Pay This Amount $1,639.73 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** $1,639.73

# FACILITY INVOICE

**Quinable**

## SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #44514**
**Invoice Date: 10/02/2022**
**Due Date: 10/31/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tamara Kiam Smith | 73124 | LPN/RN | 09/29/2022 | 09:21 PM - 07:28 AM | 00:00:00 | 10.1156 | $60 | LaWanda Ford oden | 10/01/2022 09:41 AM | $0 | $0 | $606.93 |
| Jessica Lynn Connors | 73124 | LPN/RN | 09/29/2022 | 10:16 PM - 02:16 AM | 00:00:00 | 4.0000 | $60 | LaWanda Ford oden | 10/01/2022 09:41 AM | $0 | $0 | $240 |
| chantrel robbins | 73127 | LPN/RN | 09/30/2022 | 07:00 PM - 05:13 AM | 00:00:00 | 10.2231 | $53.33 | LaWanda Ford oden | 10/01/2022 09:41 AM | $0 | $0 | $545.2 |
| SIMAYA NEALIS | 73127 | LPN/RN | 09/30/2022 | 07:06 PM - 07:35 AM | 00:00:00 | 12.4833 | $53.33 | LaWanda Ford oden | 10/01/2022 09:41 AM | $0 | $0 | $665.74 |
| **Provider Total** | | | | | | | | | | | | **$2,057.87** |
| **Total** | | | | | | | | | | | | **$2,057.87** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice — $2,057.87 |
| | Pay This Amount — $2,057.87 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** — $2,057.87

# FACILITY INVOICE

**Quinable**

## SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #44945**
**Invoice Date: 10/05/2022**
**Due Date: 11/03/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tamisha Shaw | 73124 | LPN/RN | 09/29/2022 | 09:44 PM - 11:44 PM | 00:00:00 | 2.0000 | $60 | Jacky Liao | 10/04/2022 10:44 AM | $0 | $0 | $120 |
| | | | | | | | | | Provider Total | | | **$120.00** |
| | | | | | | | | | Total | | | **$120.00** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice | $120.00 |

| | | |
|---|---|---|
| | Pay This Amount | $120.00 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** $120.00

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #45073**
**Invoice Date: 10/06/2022**
**Due Date: 11/04/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ravin LeMar Chestnut | 73126 | LPN/RN | 09/29/2022 | 10:04 PM - 08:20 AM | 00:00:00 | 10.2667 | $60 | Art Carbonell | 10/04/2022 09:39 PM | $0 | $0 | $616 |
| | | | | | | | | | Provider Total | | | **$616.00** |
| | | | | | | | | | Total | | | **$616.00** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice | $616.00 |

| | |
|---|---|
| | Pay This Amount | $616.00 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** $616.00

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #45214**
**Invoice Date: 10/07/2022**
**Due Date: 11/05/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Desiree McElroy | 73418 | LPN/RN | 10/01/2022 | 10:16 AM - 08:51 PM | 00:00:00 | 10.5833 | $46.67 | LEAH Alexander | 10/06/2022 11:12 AM | $0 | $0 | $493.92 |
| Paris Johnson | 73459 | LPN/RN | 10/02/2022 | 07:00 PM - 11:00 PM | 00:00:00 | 4.0000 | $53.33 | LEAH Alexander | 10/06/2022 11:12 AM | $0 | $0 | $213.32 |
| christine delks | 73459 | LPN/RN | 10/02/2022 | 07:13 PM - 07:21 AM | 00:00:00 | 12.1417 | $53.33 | LEAH Alexander | 10/06/2022 11:12 AM | $0 | $0 | $647.52 |
| Christina Anderson | 73674 | LPN/RN | 10/03/2022 | 11:14 PM - 07:23 AM | 00:00:00 | 8.1433 | $60 | LEAH Alexander | 10/06/2022 11:12 AM | $0 | $0 | $488.6 |
| Tamara Kiam Smith | 73674 | LPN/RN | 10/03/2022 | 11:30 PM - 03:30 AM | 00:00:00 | 4.0000 | $60 | LEAH Alexander | 10/06/2022 11:12 AM | $0 | $0 | $240 |
| **Provider Total** | | | | | | | | | | | | **$2,083.36** |
| **Total** | | | | | | | | | | | | **$2,083.36** |

| | |
|---|---|
| Total This Invoice | $2,083.36 |
| Pay This Amount | $2,083.36 |
| **Final Total Amount** | $2,083.36 |

Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220.

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

# FACILITY INVOICE

**Quinable**

## SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #45215**
**Invoice Date: 10/07/2022**
**Due Date: 11/05/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carl Lee Stinson | 73431 | CNA | 10/01/2022 | 03:19 PM - 11:00 PM | 00:00:00 | 7.6833 | $33.33 | Jacky Liao | 10/06/2022 01:35 PM | $0 | $0 | $256.09 |
| | | | | | | | | | Provider Total | | | **$256.09** |
| | | | | | | | | | Total | | | **$256.09** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $256.09 |
| | Pay This Amount $256.09 |
| **Payment Instructions:** This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** $256.09 |

# FACILITY INVOICE

**Quinable**

# SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #45429**
**Invoice Date: 10/09/2022**
**Due Date: 11/07/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MiKaela Lyniece Pope | 73988 | LPN/RN | 10/05/2022 | 09:30 PM - 09:00 AM | 00:00:00 | 11.5000 | $60 | LaWanda Ford oden | 10/08/2022 09:21 AM | $0 | $0 | $690 |
| Ashanti Eason | 74261 | LPN | 10/07/2022 | 07:00 PM - 07:30 AM | 00:00:00 | 12.5000 | $46.67 | LaWanda Ford oden | 10/08/2022 09:21 AM | $0 | $0 | $583.37 |
| James Murphey White | 74262 | LPN | 10/07/2022 | 07:00 PM - 07:00 AM | 00:00:00 | 12.0000 | $46.67 | LaWanda Ford oden | 10/08/2022 03:51 PM | $0 | $0 | $560.04 |
| **Provider Total** | | | | | | | | | | | | **$1,833.41** |
| **Total** | | | | | | | | | | | | **$1,833.41** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $1,833.41 |
| | Pay This Amount $1,833.41 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** $1,833.41

# FACILITY INVOICE

**Quinable**

# SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #45712**
**Invoice Date: 10/11/2022**
**Due Date: 11/09/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kyal Jahi Thomas | 74200 | CNA | 10/08/2022 | 03:00 PM - 11:09 PM | 00:00:00 | 7.6556 | $26.67 | LaWanda Ford oden | 10/09/2022 10:25 PM | $0 | $0 | $204.17 |
| Ashanti Eason | 74354 | LPN | 10/08/2022 | 07:00 PM - 07:00 AM | 00:00:00 | 12.0000 | $46.67 | LaWanda Ford oden | 10/09/2022 10:26 PM | $0 | $0 | $560.04 |
| **Provider Total** | | | | | | | | | | | | **$764.21** |
| **Total** | | | | | | | | | | | | **$764.21** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $764.21 |
| | Pay This Amount $764.21 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** $764.21

# FACILITY INVOICE

**Quinable**

# SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #45850**
**Invoice Date: 10/12/2022**
**Due Date: 11/10/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kyal Jahi Thomas | 74201 | CNA | 10/09/2022 | 03:00 PM - 11:35 PM | 00:00:00 | 8.5833 | $26.67 | LaWanda Ford oden | 10/10/2022 09:30 PM | $0 | $0 | $228.92 |
| Geralynn Neita | 74201 | CNA | 10/09/2022 | 03:38 PM - 10:26 PM | 00:00:00 | 6.8000 | $26.67 | LaWanda Ford oden | 10/10/2022 09:30 PM | $0 | $0 | $181.36 |
| Donnyell talonlynn Horton | 74201 | CNA | 10/09/2022 | 03:00 PM - 11:00 PM | 00:00:00 | 8.0000 | $26.67 | LaWanda Ford oden | 10/10/2022 09:30 PM | $0 | $0 | $213.36 |
| James Murphey White | 74453 | LPN | 10/08/2022 | 07:00 PM - 07:00 AM | 00:00:00 | 12.0000 | $46.67 | LaWanda Ford oden | 10/10/2022 09:30 PM | $0 | $0 | $560.04 |
| **Provider Total** | | | | | | | | | | | | **$1,183.68** |
| **Total** | | | | | | | | | | | | **$1,183.68** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice: $1,183.68 |
| | Pay This Amount: $1,183.68 |
| **Payment Instructions:** This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** $1,183.68 |

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #46134**
**Invoice Date: 10/14/2022**
**Due Date: 11/12/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christina Anderson | 74323 | LPN/RN | 10/09/2022 | 10:18 AM - 07:28 PM | 00:00:00 | 9.1767 | $60 | Bien Latuhan | 10/13/2022 03:47 PM | $0 | $0 | $550.6 |
| Treasure Randall | 74323 | LPN/RN | 10/09/2022 | 10:00 PM - 07:00 AM | 00:00:00 | 9.0000 | $60 | Jacky Liao | 10/13/2022 11:01 AM | $0 | $0 | $540 |
| **Provider Total** | | | | | | | | | | | | **$1,090.60** |
| **Total** | | | | | | | | | | | | **$1,090.60** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $1,090.60 |
| | Pay This Amount $1,090.60 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** $1,090.60

# FACILITY INVOICE

## SKLD Bloomfield Hills

**Quinable**

ATTN: LaWanda Ford oden
2975 North Adams Road,
Bloomfield Hills, Michigan 48304.
AP Phone # : 2486452900

**Invoice #46144**
**Invoice Date: 10/14/2022**
**Due Date: 11/12/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| kelsey williams | 74919 | CNA | 10/12/2022 | 09:15 AM - 07:10 PM | 00:00:00 | 9.9167 | $33.33 | LaWanda Ford oden | 10/13/2022 11:17 AM | $0 | $0 | $330.52 |
| kenyetta Anita lewis | 74919 | CNA | 10/12/2022 | 09:31 AM - 06:58 PM | 00:00:00 | 9.4417 | $33.33 | LaWanda Ford oden | 10/13/2022 11:17 AM | $0 | $0 | $314.69 |
| Tatieyana Knight | 74936 | CNA | 10/12/2022 | 10:52 AM - 11:06 PM | 00:00:00 | 11.7333 | $33.33 | LaWanda Ford oden | 10/13/2022 11:17 AM | $0 | $0 | $391.07 |
| YA AMIE KONATEH | 74936 | CNA | 10/12/2022 | 12:08 PM - 03:18 PM | 00:00:00 | 3.1678 | $33.33 | LaWanda Ford oden | 10/13/2022 11:16 AM | $0 | $0 | $105.58 |
| Geralynn Neita | 73139 | CNA | 10/12/2022 | 03:45 PM - 07:30 AM | 00:00:00 | 15.2500 | $33.33 | LaWanda Ford oden | 10/13/2022 11:16 AM | $0 | $0 | $508.28 |
| **Provider Total** | | | | | | | | | | | | **$1,650.14** |
| **Total** | | | | | | | | | | | | **$1,650.14** |

| | |
|---|---|
| Total This Invoice | $1,650.14 |
| Pay This Amount | $1,650.14 |
| **Final Total Amount** | $1,650.14 |

Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220.

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

# FACILITY INVOICE

**Quinable**

## SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #46276**
**Invoice Date: 10/15/2022**
**Due Date: 11/13/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ashley CarterRitter | 75123 | LPN | 10/13/2022 | 12:58 PM - 08:03 PM | 00:00:00 | 6.5833 | $53.33 | LaWanda Ford oden | 10/14/2022 11:44 AM | $0 | $0 | $351.09 |
| Kyal Jahi Thomas | 73140 | CNA | 10/13/2022 | 03:00 PM - 11:35 PM | 00:00:00 | 8.0833 | $33.33 | LaWanda Ford oden | 10/14/2022 11:44 AM | $0 | $0 | $269.42 |
| **Provider Total** | | | | | | | | | | | | **$620.51** |
| **Total** | | | | | | | | | | | | **$620.51** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $620.51 |
| | Pay This Amount $620.51 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** $620.51

# FACILITY INVOICE

## SKLD Bloomfield Hills

**Quinable**

ATTN: LaWanda Ford oden
2975 North Adams Road,
Bloomfield Hills, Michigan 48304.
AP Phone # : 2486452900

**Invoice #46476**
**Invoice Date: 10/17/2022**
**Due Date: 11/15/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Geralynn Neita | 73141 | CNA | 10/14/2022 | 03:23 PM - 07:00 AM | 00:00:00 | 15.1167 | $33.33 | LaWanda Ford oden | 10/16/2022 08:39 AM | $0 | $0 | $503.84 |
| Tiffany brown | 73141 | CNA | 10/14/2022 | 03:26 PM - 10:58 PM | 00:00:00 | 7.0444 | $32.83 | LaWanda Ford oden | 10/16/2022 08:39 AM | $0 | $0 | $231.27 |
| TaShombe Lynn McAdoo | 75160 | LPN | 10/14/2022 | 07:19 PM - 08:12 AM | 00:00:00 | 12.8833 | $53.33 | LaWanda Ford oden | 10/16/2022 08:38 AM | $0 | $0 | $687.07 |
| YA AMIE KONATEH | 74936 | CNA | 10/12/2022 | 03:18 PM - 11:00 PM | 00:00:00 | 7.2000 | $33.33 | LaWanda Ford oden | 10/16/2022 08:38 AM | $0 | $0 | $239.98 |
| Elizabeth ngina Muli | 75312 | LPN/RN | 10/15/2022 | 09:00 AM - 07:17 PM | 00:00:00 | 10.2931 | $60 | LaWanda Ford oden | 10/16/2022 08:38 AM | $0 | $0 | $617.58 |
| Katrina Stanley | 75312 | LPN/RN | 10/15/2022 | 10:09 AM - 08:00 PM | 00:00:00 | 9.8500 | $60 | LaWanda Ford oden | 10/16/2022 08:38 AM | $0 | $0 | $591 |
| Takisha Fagin | 75312 | LPN/RN | 10/15/2022 | 09:00 AM - 06:59 PM | 00:00:00 | 9.9833 | $60 | LaWanda Ford oden | 10/16/2022 08:38 AM | $0 | $0 | $599 |
| Kyal Jahi Thomas | 73142 | CNA | 10/15/2022 | 03:00 PM - 11:29 PM | 00:00:00 | 7.9936 | $33.33 | LaWanda Ford oden | 10/16/2022 08:37 AM | $0 | $0 | $266.43 |
| Tuzi Kalmar | 73142 | CNA | 10/15/2022 | 03:00 PM - 11:00 PM | 00:00:00 | 7.5000 | $33.33 | LaWanda Ford oden | 10/16/2022 08:37 AM | $0 | $0 | $249.98 |
| kiara Briauna Wright | 73142 | CNA | 10/15/2022 | 03:10 PM - 11:10 PM | 00:00:00 | 7.5000 | $33.33 | LaWanda Ford oden | 10/16/2022 08:37 AM | $0 | $0 | $249.98 |

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Geralynn Neita | 73142 | CNA | 10/15/2022 | 04:32 PM - 07:11 AM | 00:00:00 | 14.1500 | $33.33 | LaWanda Ford oden | 10/16/2022 08:37 AM | $0 | $0 | $471.62 |
| Provider Total | | | | | | | | | | | | **$4,707.75** |
| Total | | | | | | | | | | | | **$4,707.75** |

| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice | $4,707.75 |
|---|---|---|
| | Pay This Amount | $4,707.75 |
| **Payment Instructions:**<br>This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** | $4,707.75 |

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

ATTN: Shanita Bradley
6950 Farmington Road,
West Bloomfield Township, Michigan 48322.
AP Phone # : 2486611700

Invoice #46672
Invoice Date: 10/18/2022
Due Date: 11/16/2022

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| angelique Melissa hogue | 75195 | LPN/RN | 10/13/2022 | 11:00 PM - 07:00 AM | 00:00:00 | 8.0000 | $60 | LEAH Alexander | 10/17/2022 12:44 PM | $0 | $0 | $480 |
| Ashanti Eason | 75012 | LPN/RN | 10/16/2022 | 01:34 PM - 03:34 PM | 00:00:00 | 2.0000 | $60 | LEAH Alexander | 10/17/2022 12:44 PM | $0 | $0 | $120 |
| James Murphey White | 75438 | LPN | 10/16/2022 | 07:00 PM - 07:12 AM | 00:00:00 | 11.7094 | $53.33 | LEAH Alexander | 10/17/2022 12:44 PM | $0 | $0 | $624.46 |
| Nichelle lang | 75440 | CNA | 10/16/2022 | 07:15 PM - 06:59 AM | 00:00:00 | 11.2394 | $33.33 | LEAH Alexander | 10/17/2022 12:44 PM | $0 | $0 | $374.61 |
| **Provider Total** | | | | | | | | | | | | **$1,599.07** |
| **Total** | | | | | | | | | | | | **$1,599.07** |

| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice | $1,599.07 |
|---|---|---|
| | Pay This Amount | $1,599.07 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

| **Final Total Amount** | $1,599.07 |
|---|---|

# FACILITY INVOICE

**Quinable**

# SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #46686**
**Invoice Date: 10/18/2022**
**Due Date: 11/16/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Artissha Dowoun JenkinsGraves | 75313 | LPN | 10/16/2022 | 07:43 AM - 07:35 PM | 00:00:00 | 11.3667 | $53.33 | LaWanda Ford oden | 10/17/2022 01:04 PM | $0 | $0 | $606.18 |
| Elizabeth ngina Muli | 75313 | LPN | 10/16/2022 | 07:00 AM - 07:28 PM | 00:00:00 | 11.9667 | $53.33 | LaWanda Ford oden | 10/17/2022 01:04 PM | $0 | $0 | $638.18 |
| Takisha Fagin | 75313 | LPN | 10/16/2022 | 11:12 AM - 07:15 PM | 00:00:00 | 7.5500 | $53.33 | LaWanda Ford oden | 10/17/2022 01:04 PM | $0 | $0 | $402.64 |
| Tamrala DeShannon Cruse | 75368 | LPN | 10/16/2022 | 07:00 PM - 09:00 PM | 00:00:00 | 2.0000 | $60 | LaWanda Ford oden | 10/17/2022 01:04 PM | $0 | $0 | $120 |
| **Provider Total** | | | | | | | | | | | | **$1,767.00** |
| **Total** | | | | | | | | | | | | **$1,767.00** |

| | |
|---|---|
| Total This Invoice | $1,767.00 |
| Pay This Amount | $1,767.00 |

Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220.

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** — $1,767.00

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #46823**
**Invoice Date: 10/19/2022**
**Due Date: 11/17/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| anita brown | 75587 | LPN | 10/17/2022 | 07:00 PM - 07:40 AM | 00:00:00 | 12.6667 | $53.33 | LEAH Alexander | 10/18/2022 02:39 PM | $0 | $0 | $675.51 |
| | | | | | | | | | **Provider Total** | | | **$675.51** |
| | | | | | | | | | **Total** | | | **$675.51** |

| | |
|---|---|
| Total This Invoice | $675.51 |
| Pay This Amount | $675.51 |
| **Final Total Amount** | $675.51 |

Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220.

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

# FACILITY INVOICE

**Quinable**

# SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #46942**
**Invoice Date: 10/20/2022**
**Due Date: 11/18/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Geralynn Neita | 75733 | CNA | 10/18/2022 | 09:00 AM - 03:00 PM | 00:00:00 | 6.0000 | $33.33 | LaWanda Ford oden | 10/19/2022 01:54 PM | $0 | $0 | $199.98 |
| **Provider Total** | | | | | | | | | | | | **$199.98** |
| **Total** | | | | | | | | | | | | **$199.98** |

| | |
|---|---|
| Total This Invoice | $199.98 |
| Pay This Amount | $199.98 |

Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220.

| | |
|---|---|
| **Payment Instructions:**<br>This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** $199.98 |

# FACILITY INVOICE

**Quinable**

# SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #47184**
**Invoice Date: 10/22/2022**
**Due Date: 11/20/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nichole Patrice clark | 73146 | CNA | 10/19/2022 | 03:00 PM - 10:55 PM | 00:00:00 | 7.4253 | $33.33 | LaWanda Ford oden | 10/21/2022 03:26 PM | $0 | $0 | $247.48 |
| Dayzanay D Bailey | 75877 | CNA | 10/19/2022 | 04:30 PM - 06:50 AM | 00:00:00 | 14.3458 | $26.67 | LaWanda Ford oden | 10/21/2022 03:25 PM | $0 | $0 | $382.6 |
| **Provider Total** | | | | | | | | | | | | **$630.08** |
| **Total** | | | | | | | | | | | | **$630.08** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $630.08 |
| | Pay This Amount $630.08 |

| | |
|---|---|
| **Payment Instructions:** This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** $630.08 |

# FACILITY INVOICE

**Quinable**

# SKLD West Bloomfield

ATTN: Shanita Bradley
6950 Farmington Road,
West Bloomfield Township, Michigan 48322.
AP Phone # : 2486611700

**Invoice #47343**
**Invoice Date: 10/24/2022**
**Due Date: 11/22/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TaShombe Lynn McAdoo | 75717 | LPN | 10/20/2022 | 07:20 PM - 08:22 AM | 00:00:00 | 13.0333 | $53.33 | Bien Latuhan | 10/23/2022 03:37 PM | $0 | $0 | $695.07 |
| Yolonda Renea Cook | 75852 | LPN/RN | 10/22/2022 | 07:00 AM - 08:10 PM | 00:00:00 | 12.6667 | $53.33 | LEE KARSON | 10/23/2022 12:40 PM | $0 | $0 | $675.51 |
| **Provider Total** | | | | | | | | | | | | **$1,370.58** |
| **Total** | | | | | | | | | | | | **$1,370.58** |

| | | |
|---|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice | $1,370.58 |
| | Pay This Amount | $1,370.58 |
| **Payment Instructions:** This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** | $1,370.58 |

# FACILITY INVOICE

# Quinable

# SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden
2975 North Adams Road,
Bloomfield Hills, Michigan 48304.
AP Phone # : 2486452900**

**Invoice #47618
Invoice Date: 10/26/2022
Due Date: 11/24/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YA AMIE KONATEH | 75877 | CNA | 10/19/2022 | 04:45 PM - 06:53 AM | 00:00:00 | 14.1333 | $26.67 | Jacky Liao | 10/25/2022 01:08 PM | $0 | $0 | $376.94 |
| Nichole Patrice clark | 73147 | CNA | 10/20/2022 | 03:00 PM - 11:00 PM | 00:00:00 | 7.5000 | $33.33 | LaWanda Ford oden | 10/25/2022 01:56 PM | $0 | $0 | $249.98 |
| Nichole Patrice clark | 73148 | CNA | 10/21/2022 | 03:09 PM - 10:49 PM | 00:00:00 | 7.1589 | $33.33 | LaWanda Ford oden | 10/25/2022 01:56 PM | $0 | $0 | $238.61 |
| Kyal Jahi Thomas | 73151 | CNA | 10/24/2022 | 03:00 PM - 11:45 PM | 00:00:00 | 8.2500 | $33.33 | LaWanda Ford oden | 10/25/2022 01:55 PM | $0 | $0 | $274.97 |
| Geralynn Neita | 73151 | CNA | 10/24/2022 | 03:39 PM - 05:39 PM | 00:00:00 | 2.0000 | $33.33 | LaWanda Ford oden | 10/25/2022 01:55 PM | $0 | $0 | $66.66 |
| James Murphey White | 76535 | LPN | 10/25/2022 | 02:23 AM - 07:09 AM | 00:00:00 | 4.7725 | $53.33 | LaWanda Ford oden | 10/25/2022 01:54 PM | $0 | $0 | $254.52 |
| Ashanti Eason | 76532 | LPN | 10/24/2022 | 06:57 PM - 07:30 AM | 00:00:00 | 12.0500 | $53.33 | LaWanda Ford oden | 10/25/2022 01:53 PM | $0 | $0 | $642.63 |
| James Murphey White | 76535 | LPN | 10/24/2022 | 07:00 PM - 02:23 AM | 00:00:00 | 6.8833 | $53.33 | LaWanda Ford oden | 10/25/2022 05:10 PM | $0 | $0 | $367.09 |
| **Provider Total** | | | | | | | | | | | | **$2,471.40** |
| **Total** | | | | | | | | | | | | **$2,471.40** |

| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice | $2,471.40 |
|---|---|---|

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pay This Amount | $2,471.40 | | | | | | | | | | | |

| **Payment Instructions:** This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** | $2,471.40 |
|---|---|---|

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #47619**
**Invoice Date: 10/26/2022**
**Due Date: 11/24/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alison Danielle Maddox | 75716 | LPN | 10/19/2022 | 07:00 PM - 07:36 AM | 00:00:00 | 12.6000 | $53.33 | Jacky Liao | 10/25/2022 11:07 AM | $0 | $0 | $671.96 |
| angelique Melissa hogue | 76359 | LPN | 10/23/2022 | 09:50 PM - 07:28 AM | 00:00:00 | 9.6333 | $60 | LEE KARSON | 10/24/2022 01:56 PM | $0 | $0 | $578 |
| **Provider Total** | | | | | | | | | | | | **$1,249.96** |
| **Total** | | | | | | | | | | | | **$1,249.96** |

| | | |
|---|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice | $1,249.96 |
| | Pay This Amount | $1,249.96 |
| **Payment Instructions:**<br>This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** | $1,249.96 |

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #47785**
**Invoice Date: 10/27/2022**
**Due Date: 11/25/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TaShombe Lynn McAdoo | 76517 | LPN | 10/24/2022 | 08:00 PM - 07:43 AM | 00:00:00 | 11.2167 | $53.33 | Art Carbonell | 10/26/2022 06:48 PM | $0 | $0 | $598.18 |
| | | | | | | | | | **Provider Total** | | | **$598.18** |
| | | | | | | | | | **Total** | | | **$598.18** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $598.18 |
| | Pay This Amount $598.18 |
| **Payment Instructions:** This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** $598.18 |

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #47897**
**Invoice Date: 10/28/2022**
**Due Date: 11/26/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beatriz Joliet Ruelas | 76354 | LPN | 10/23/2022 | 10:42 PM - 07:58 AM | 00:27:39 | 8.3025 | $53.33 | Jacky Liao | 10/27/2022 11:21 AM | $0 | $0 | $442.77 |
| Mia Marie HarrisHenderson | 76345 | LPN | 10/24/2022 | 07:07 AM - 06:09 PM | 00:00:00 | 10.5392 | $53.33 | Jacky Liao | 10/27/2022 11:22 AM | $0 | $0 | $562.05 |
| anita brown | 76519 | LPN | 10/24/2022 | 07:00 PM - 07:34 AM | 00:00:00 | 12.0667 | $53.33 | Jacky Liao | 10/27/2022 11:42 AM | $0 | $0 | $643.52 |
| Jamia Jeanette Daniel | 76494 | LPN | 10/25/2022 | 07:25 AM - 08:05 PM | 00:00:00 | 12.1667 | $53.33 | Jacky Liao | 10/27/2022 01:02 PM | $0 | $0 | $648.85 |
| christine delks | 76488 | LPN | 10/25/2022 | 07:42 AM - 06:57 AM | 00:00:00 | 10.7361 | $53.33 | Jacky Liao | 10/27/2022 11:44 AM | $0 | $0 | $572.56 |
| **Provider Total** | | | | | | | | | | | | **$2,869.75** |
| **Total** | | | | | | | | | | | | **$2,869.75** |

| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice | $2,869.75 |
|---|---|---|
| | Pay This Amount | $2,869.75 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

| | **Final Total Amount** | $2,869.75 |
|---|---|---|

# FACILITY INVOICE

**Quinable**

## SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #47903**
**Invoice Date: 10/28/2022**
**Due Date: 11/26/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ashanti Eason | 76533 | LPN | 10/25/2022 | 07:00 PM - 07:25 AM | 00:00:00 | 11.9167 | $53.33 | LaWanda Ford oden | 10/27/2022 09:03 AM | $0 | $0 | $635.52 |
| Nicole A Davis | 76803 | LPN | 10/26/2022 | 03:34 PM - 11:27 PM | 00:00:00 | 7.3833 | $53.33 | LaWanda Ford oden | 10/27/2022 09:03 AM | $0 | $0 | $393.75 |
| Ashanti Eason | 76534 | LPN | 10/26/2022 | 07:00 PM - 07:10 AM | 00:00:00 | 11.6822 | $53.33 | LaWanda Ford oden | 10/27/2022 09:03 AM | $0 | $0 | $623.01 |
| **Provider Total** | | | | | | | | | | | | **$1,652.28** |
| **Total** | | | | | | | | | | | | **$1,652.28** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $1,652.28 |
| | Pay This Amount $1,652.28 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** | $1,652.28

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #48023**
**Invoice Date: 10/29/2022**
**Due Date: 11/27/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Takisha Fagin | 75718 | LPN | 10/22/2022 | 07:50 PM - 08:35 AM | 00:00:00 | 12.7500 | $53.33 | Jacky Liao | 10/28/2022 07:05 AM | $0 | $0 | $679.96 |
| Takisha Fagin | 75719 | LPN | 10/23/2022 | 08:02 PM - 08:50 AM | 00:00:00 | 12.8000 | $53.33 | Jacky Liao | 10/28/2022 07:05 AM | $0 | $0 | $682.62 |
| **Provider Total** | | | | | | | | | | | | **$1,362.58** |
| **Total** | | | | | | | | | | | | **$1,362.58** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice  $1,362.58 |
| | Pay This Amount  $1,362.58 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

| | |
|---|---|
| **Final Total Amount** | $1,362.58 |

# FACILITY INVOICE

**Quinable**

# SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #48038**
**Invoice Date: 10/29/2022**
**Due Date: 11/27/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kiya Barbara Trapp | 76907 | LPN | 10/27/2022 | 11:00 AM - 07:17 PM | 00:00:00 | 7.7833 | $53.33 | LaWanda Ford oden | 10/28/2022 09:12 AM | $0 | $0 | $415.09 |
| Joshua jalin rooks | 77102 | CNA | 10/25/2022 | 07:00 AM - 11:00 AM | 00:00:00 | 4.0000 | $26.67 | LaWanda Ford oden | 10/28/2022 09:13 AM | $0 | $0 | $106.68 |
| Nichelle lang | 73154 | CNA | 10/27/2022 | 04:07 PM - 11:30 PM | 00:00:00 | 6.8833 | $33.33 | LaWanda Ford oden | 10/28/2022 09:13 AM | $0 | $0 | $229.42 |
| Georgia Wynett Tindall | 77154 | CNA | 10/27/2022 | 05:00 PM - 11:12 PM | 00:29:40 | 5.2186 | $33.33 | LaWanda Ford oden | 10/28/2022 09:14 AM | $0 | $0 | $173.94 |
| Ashanti Eason | 77371 | LPN | 10/27/2022 | 07:00 AM - 07:00 AM | 00:00:00 | 12.0000 | $53.33 | LaWanda Ford oden | 10/28/2022 12:24 PM | $0 | $0 | $639.96 |
| **Provider Total** | | | | | | | | | | | | **$1,565.09** |
| **Total** | | | | | | | | | | | | **$1,565.09** |

| | | |
|---|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice | $1,565.09 |
| | Pay This Amount | $1,565.09 |
| **Payment Instructions:** This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** | $1,565.09 |

# FACILITY INVOICE

## Quinable

# SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #48377**
**Invoice Date: 11/01/2022**
**Due Date: 11/30/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tiffany brown | 73155 | CNA | 10/28/2022 | 03:00 PM - 10:59 PM | 00:00:00 | 7.4939 | $33.33 | LaWanda Ford oden | 10/30/2022 11:00 PM | $0 | $0 | $249.77 |
| Dayzanay D Bailey | 73155 | CNA | 10/28/2022 | 03:00 PM - 11:00 PM | 00:00:00 | 7.5000 | $33.33 | LaWanda Ford oden | 10/30/2022 11:00 PM | $0 | $0 | $249.98 |
| Nichelle lang | 73155 | CNA | 10/28/2022 | 03:00 PM - 11:15 PM | 00:00:00 | 7.7500 | $33.33 | LaWanda Ford oden | 10/30/2022 11:00 PM | $0 | $0 | $258.31 |
| Elizabeth ngina Muli | 77096 | LPN | 10/28/2022 | 07:00 PM - 07:20 AM | 00:00:00 | 11.8333 | $46.67 | LaWanda Ford oden | 10/30/2022 11:00 PM | $0 | $0 | $552.26 |
| Marcelle Bradley | 77096 | LPN | 10/28/2022 | 07:04 PM - 07:20 AM | 00:00:00 | 11.7667 | $46.67 | LaWanda Ford oden | 10/30/2022 11:00 PM | $0 | $0 | $549.15 |
| Joy Novella Heard | 77100 | LPN | 10/29/2022 | 07:07 AM - 07:14 PM | 00:00:00 | 11.6167 | $46.67 | LaWanda Ford oden | 10/30/2022 10:59 PM | $0 | $0 | $542.15 |
| Kyal Jahi Thomas | 73156 | CNA | 10/29/2022 | 03:00 PM - 11:10 PM | 00:00:00 | 7.6667 | $33.33 | LaWanda Ford oden | 10/31/2022 10:16 AM | $0 | $0 | $255.53 |
| Nichelle lang | 73156 | CNA | 10/29/2022 | 03:09 PM - 11:09 PM | 00:00:00 | 7.4992 | $33.33 | LaWanda Ford oden | 10/30/2022 10:59 PM | $0 | $0 | $249.95 |
| Marcelle Bradley | 77097 | LPN | 10/29/2022 | 07:00 PM - 07:30 AM | 00:00:00 | 12.0000 | $46.67 | LaWanda Ford oden | 10/30/2022 10:59 PM | $0 | $0 | $560.04 |
| Gabrielle Simone Lundy | 77097 | LPN | 10/29/2022 | 07:23 PM - 07:39 PM | 00:00:00 | 0.2600 | $46.67 | LaWanda Ford oden | 10/30/2022 10:59 PM | $0 | $0 | $12.13 |

| Provider | Shift Id | ShiftType | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arniece Elaine Sewell | 77449 | CNA | 10/29/2022 | 11:20 PM - 07:17 AM | 00:00:00 | 7.4500 | $26.67 | LaWanda Ford oden | 10/30/202210:58 PM | $0 | $0 | $198.69 |
| Kyal Jahi Thomas | 73157 | CNA | 10/30/2022 | 03:00 PM - 11:11 PM | 00:00:00 | 7.6833 | $33.33 | LaWanda Ford oden | 10/31/2022 10:16 AM | $0 | $0 | $256.09 |
| shacoya jackson | 77098 | LPN | 10/30/2022 | 07:00 PM - 07:20 AM | 00:00:00 | 11.8333 | $46.67 | LaWanda Ford oden | 10/31/2022 10:15 AM | $0 | $0 | $552.26 |
| Donnyell talonlynn Horton | 73156 | CNA | 10/29/2022 | 03:00 PM - 11:00 PM | 00:00:00 | 7.5000 | $33.33 | LaWanda Ford oden | 10/31/2022 10:15 AM | $0 | $0 | $249.98 |
| **Provider Total** | | | | | | | | | | | | **$4,736.29** |
| **Total** | | | | | | | | | | | | **$4,736.29** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $4,736.29 |
| | Pay This Amount $4,736.29 |
| **Payment Instructions:** This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** $4,736.29 |

# FACILITY INVOICE

## Quinable

# SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #48494**
**Invoice Date: 11/02/2022**
**Due Date: 12/01/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| mickayla hudgens | 76096 | LPN | 10/24/2022 | 07:16 AM - 09:16 AM | 00:00:00 | 2.0000 | $53.33 | LEE KARSON | 11/01/2022 09:34 AM | $0 | $0 | $106.66 |
| tylor Carlotta christian | 76828 | CNA | 10/30/2022 | 03:35 PM - 10:59 PM | 00:00:00 | 6.8997 | $28 | Jacky Liao | 11/01/2022 07:14 AM | $0 | $0 | $193.19 |
| Kiya Barbara Trapp | 77565 | LPN | 10/31/2022 | 07:00 AM - 07:30 PM | 00:11:00 | 11.8167 | $60 | LEE KARSON | 11/01/2022 09:41 AM | $0 | $0 | $709 |
| **Provider Total** | | | | | | | | | | | | **$1,008.85** |
| **Total** | | | | | | | | | | | | **$1,008.85** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $1,008.85 |
| | Pay This Amount $1,008.85 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

| | |
|---|---|
| **Final Total Amount** | $1,008.85 |

# FACILITY INVOICE

**Quinable**

## SKLD Bloomfield Hills

ATTN: LaWanda Ford oden
2975 North Adams Road,
Bloomfield Hills, Michigan 48304.
AP Phone # : 2486452900

**Invoice #48500**
**Invoice Date: 11/02/2022**
**Due Date: 12/01/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lakita Lamb | 73157 | CNA | 10/30/2022 | 03:04 PM - 10:59 PM | 00:00:00 | 7.4139 | $33.33 | LaWanda Ford oden | 11/01/2022 10:51 AM | $0 | $0 | $247.1 |
| Kyal Jahi Thomas | 73158 | CNA | 10/31/2022 | 03:00 PM - 08:25 PM | 00:00:00 | 4.9200 | $33.33 | LaWanda Ford oden | 11/01/2022 10:51 AM | $0 | $0 | $163.98 |
| Destiny Arnez Stewart | 77429 | LPN | 10/31/2022 | 07:00 PM - 06:58 AM | 00:00:00 | 11.4819 | $53.33 | LaWanda Ford oden | 11/01/2022 10:47 AM | $0 | $0 | $612.33 |
| Gabrielle Simone Lundy | 77097 | LPN | 10/29/2022 | 07:39 PM - 09:23 PM | 00:00:00 | 1.7333 | $46.67 | LaWanda Ford oden | 11/01/2022 10:47 AM | $0 | $0 | $80.89 |
| Terriana Childs | 77427 | CNA | 10/31/2022 | 11:00 PM - 07:05 AM | 00:00:00 | 7.5833 | $26.67 | LaWanda Ford oden | 11/01/2022 10:47 AM | $0 | $0 | $202.25 |
| James Murphey White | 77957 | LPN | 10/31/2022 | 07:00 PM - 07:30 AM | 00:00:00 | 12.5000 | $53.33 | LaWanda Ford oden | 11/01/2022 11:10 AM | $0 | $0 | $666.63 |
| Ashanti Eason | 78169 | LPN | 10/31/2022 | 07:00 PM - 07:30 AM | 00:00:00 | 12.5000 | $53.33 | LaWanda Ford oden | 11/01/2022 04:18 PM | $0 | $0 | $666.63 |
| **Provider Total** | | | | | | | | | | | | **$2,639.81** |
| **Total** | | | | | | | | | | | | **$2,639.81** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | |
| Total This Invoice | $2,639.81 |
| Pay This Amount | $2,639.81 |

| Provider | Shift Id | ShiftType | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Payment Instructions:**<br>This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | | | | | | | | **Final Total Amount** | | | | $2,639.81 |

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

ATTN: Shanita Bradley
6950 Farmington Road,
West Bloomfield Township, Michigan 48322.
AP Phone # : 2486611700

**Invoice #48638**
**Invoice Date: 11/03/2022**
**Due Date: 12/02/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Desiree McElroy | 76825 | LPN | 10/28/2022 | 07:00 AM - 03:12 PM | 00:00:00 | 7.7047 | $53.33 | Jacky Liao | 11/02/2022 08:55 AM | $0 | $0 | $410.89 |
| jamiyla Shana Hayes | 76824 | LPN | 10/28/2022 | 07:00 PM - 07:28 AM | 00:00:00 | 11.9667 | $53.33 | Jacky Liao | 11/02/2022 08:56 AM | $0 | $0 | $638.18 |
| Rakiya Laschell Moore | 76824 | LPN | 10/28/2022 | 07:00 PM - 06:58 AM | 00:00:00 | 11.4667 | $53.33 | Jacky Liao | 11/02/2022 08:57 AM | $0 | $0 | $611.52 |
| chemere k walker | 76826 | LPN | 10/29/2022 | 07:00 PM - 06:59 AM | 00:00:00 | 11.4844 | $53.33 | Jacky Liao | 11/02/2022 08:58 AM | $0 | $0 | $612.47 |
| christine delks | 77167 | LPN | 10/29/2022 | 07:38 PM - 06:56 AM | 00:00:00 | 10.8042 | $53.33 | Jacky Liao | 11/02/2022 08:58 AM | $0 | $0 | $576.19 |
| Frederick Ardell FrazierSr | 76828 | CNA | 10/30/2022 | 03:08 PM - 10:59 PM | 00:00:00 | 7.3506 | $28 | Jacky Liao | 11/02/2022 08:59 AM | $0 | $0 | $205.82 |
| Delicia scemja Johnson | 76827 | LPN | 10/30/2022 | 07:00 PM - 07:19 AM | 00:17:08 | 11.5375 | $53.33 | Jacky Liao | 11/02/2022 09:00 AM | $0 | $0 | $615.29 |
| Beatriz Joliet Ruelas | 77565 | LPN | 10/31/2022 | 07:06 AM - 08:23 PM | 00:00:00 | 12.7833 | $60 | Jacky Liao | 11/02/2022 09:01 AM | $0 | $0 | $767 |
| chemere k walker | 77474 | LPN | 10/31/2022 | 07:08 AM - 06:14 PM | 00:00:00 | 10.6036 | $53.33 | Jacky Liao | 11/02/2022 09:02 AM | $0 | $0 | $565.49 |
| Robin Gardner | 77858 | CNA | 10/31/2022 | 05:26 PM - 11:00 PM | 00:00:00 | 5.0667 | $28 | Jacky Liao | 11/02/2022 11:45 AM | $0 | $0 | $141.87 |

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| beverly Nielbock | 77557 | LPN | 10/31/2022 | 07:12 PM - 07:58 AM | 00:30:00 | 11.7667 | $53.33 | Jacky Liao | 11/02/2022 09:03 AM | $0 | $0 | $627.52 |
| Artissha Dowoun JenkinsGraves | 77475 | LPN | 10/31/2022 | 07:14 PM - 07:59 AM | 00:00:00 | 12.2500 | $53.33 | Jacky Liao | 11/02/2022 09:04 AM | $0 | $0 | $653.29 |
| shardae Marie clark | 77900 | LPN | 11/01/2022 | 07:04 AM - 06:58 PM | 00:00:00 | 11.4133 | $53.33 | Jacky Liao | 11/02/2022 09:05 AM | $0 | $0 | $608.67 |
| shaton Marie Montgomery | 77885 | CNA | 11/01/2022 | 08:20 AM - 10:20 AM | 00:00:00 | 2.0000 | $28 | Jacky Liao | 11/02/2022 09:10 AM | $0 | $0 | $56 |
| unique destiny kennedy | 77895 | CNA | 11/01/2022 | 03:00 PM - 10:43 PM | 00:00:00 | 7.2194 | $28 | Jacky Liao | 11/02/2022 09:05 AM | $0 | $0 | $202.14 |
| Nicole Patterson | 77896 | CNA | 11/01/2022 | 07:00 PM - 07:00 AM | 00:00:00 | 11.5000 | $28 | Jacky Liao | 11/02/2022 09:07 AM | $0 | $0 | $322 |
| Daylonna LaTrice Marcum | 77896 | CNA | 11/01/2022 | 07:00 PM - 06:56 AM | 00:00:00 | 11.4369 | $28 | Jacky Liao | 11/02/2022 09:08 AM | $0 | $0 | $320.23 |
| Frederick Ardell FrazierSr | 77896 | CNA | 11/01/2022 | 07:00 PM - 07:00 AM | 00:00:00 | 11.5000 | $28 | Jacky Liao | 11/02/2022 09:09 AM | $0 | $0 | $322 |
| Tatieyana Knight | 77886 | CNA | 11/02/2022 | 07:29 AM - 12:42 PM | 00:00:00 | 4.7167 | $28 | LEE KARSON | 11/02/2022 08:52 AM | $0 | $0 | $132.07 |
| MiKaela Lyniece Pope | 77900 | LPN | 11/01/2022 | 07:00 AM - 07:00 PM | 00:00:00 | 11.5000 | $53.33 | Jacky Liao | 11/02/2022 11:13 AM | $0 | $0 | $613.3 |
| **Provider Total** | | | | | | | | | | | | **$9,001.94** |
| **Total** | | | | | | | | | | | | **$9,001.94** |

| | | |
|---|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice | $9,001.94 |
| | Pay This Amount | $9,001.94 |
| **Payment Instructions:** This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** | $9,001.94 |

# FACILITY INVOICE

**Quinable**

# SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #48654**
**Invoice Date: 11/03/2022**
**Due Date: 12/02/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nichelle lang | 77863 | CNA | 11/01/2022 | 03:11 PM - 11:15 PM | 00:00:00 | 7.5667 | $26.67 | LaWanda Ford oden | 11/02/2022 12:46 PM | $0 | $0 | $201.8 |
| Ashanti Eason | 78265 | LPN | 11/01/2022 | 07:00 PM - 07:30 AM | 00:00:00 | 12.5000 | $53.33 | LaWanda Ford oden | 11/02/2022 12:46 PM | $0 | $0 | $666.63 |
| **Provider Total** | | | | | | | | | | | | **$868.43** |
| **Total** | | | | | | | | | | | | **$868.43** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $868.43 |
| | Pay This Amount $868.43 |

| | |
|---|---|
| **Payment Instructions:**<br>This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** $868.43 |

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

ATTN: Shanita Bradley
6950 Farmington Road,
West Bloomfield Township, Michigan 48322.
AP Phone # : 2486611700

Invoice #48759
Invoice Date: 11/04/2022
Due Date: 12/03/2022

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tytiana Ariel Prince | 76827 | LPN | 10/30/2022 | 07:15 PM - 07:24 PM | 00:00:00 | 0.1503 | $53.33 | Art Carbonell | 11/03/2022 07:16 AM | $0 | $0 | $8.01 |
| Chiquita Warren | 77896 | CNA | 11/01/2022 | 07:00 PM - 07:00 AM | 00:00:00 | 11.5000 | $28 | Art Carbonell | 11/03/2022 07:17 AM | $0 | $0 | $322 |
| Tytiana Ariel Prince | 77888 | LPN | 11/02/2022 | 07:00 AM - 06:58 PM | 00:00:00 | 11.4772 | $53.33 | Jacky Liao | 11/03/2022 08:03 AM | $0 | $0 | $612.08 |
| Danielle Lynette Readous | 77888 | LPN | 11/02/2022 | 07:00 AM - 07:26 PM | 00:00:00 | 11.9478 | $53.33 | Jacky Liao | 11/03/2022 08:04 AM | $0 | $0 | $637.18 |
| Kisha LaRene Campbell | 77886 | CNA | 11/02/2022 | 07:03 AM - 03:00 PM | 00:00:00 | 7.4500 | $28 | Art Carbonell | 11/03/2022 07:19 AM | $0 | $0 | $208.6 |
| Terriana Childs | 77889 | CNA | 11/02/2022 | 03:00 PM - 11:05 PM | 00:00:00 | 7.5833 | $28 | Art Carbonell | 11/03/2022 07:20 AM | $0 | $0 | $212.33 |
| Theresa Ella Davis | 77889 | CNA | 11/02/2022 | 03:00 PM - 10:56 PM | 00:29:55 | 6.9472 | $28 | Jacky Liao | 11/03/2022 08:05 AM | $0 | $0 | $194.52 |
| Nichelle lang | 77889 | CNA | 11/02/2022 | 03:09 PM - 11:12 PM | 00:00:00 | 7.5500 | $28 | Jacky Liao | 11/03/2022 08:06 AM | $0 | $0 | $211.4 |
| Krystle Evans | 77889 | CNA | 11/02/2022 | 03:19 PM - 10:42 PM | 00:00:00 | 6.8756 | $28 | Jacky Liao | 11/03/2022 08:10 AM | $0 | $0 | $192.52 |
| **Provider Total** | | | | | | | | | | | | **$2,598.64** |

| Provider | Shift Id | ShiftType | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | **$2,598.64** |

| | Total This Invoice | $2,598.64 |
|---|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Pay This Amount | $2,598.64 |
| **Payment Instructions:**<br>This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** | $2,598.64 |

# FACILITY INVOICE

**Quinable**

## SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #48771**
**Invoice Date: 11/04/2022**
**Due Date: 12/03/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kyal Jahi Thomas | 73158 | CNA | 10/31/2022 | 08:25 PM - 11:15 PM | 00:00:00 | 2.8333 | $33.33 | LaWanda Ford oden | 11/03/2022 10:33 AM | $0 | $0 | $94.44 |
| Ashanti Eason | 78423 | LPN | 11/02/2022 | 07:00 PM - 07:30 AM | 00:00:00 | 12.5000 | $53.33 | LaWanda Ford oden | 11/03/2022 10:16 AM | $0 | $0 | $666.63 |
| **Provider Total** | | | | | | | | | | | | **$761.07** |
| **Total** | | | | | | | | | | | | **$761.07** |

| | | |
|---|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice | $761.07 |
| | Pay This Amount | $761.07 |

| | | |
|---|---|---|
| **Payment Instructions:**<br>This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** | $761.07 |

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

ATTN: Shanita Bradley
6950 Farmington Road,
West Bloomfield Township, Michigan 48322.
AP Phone # : 2486611700

**Invoice #48896**
**Invoice Date: 11/05/2022**
**Due Date: 12/04/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yolonda Renea Cook | 77888 | LPN | 11/02/2022 | 07:00 AM - 09:00 AM | 00:00:00 | 2.0000 | $53.33 | LEE KARSON | 11/04/2022 02:11 PM | $0 | $0 | $106.66 |
| angelique Melissa hogue | 78387 | LPN | 11/03/2022 | 12:28 PM - 07:35 PM | 00:00:00 | 6.6167 | $60 | LEE KARSON | 11/04/2022 02:11 PM | $0 | $0 | $397 |
| **Provider Total** | | | | | | | | | | | | **$503.66** |
| **Total** | | | | | | | | | | | | **$503.66** |

| | |
|---|---|
| Total This Invoice | $503.66 |
| Pay This Amount | $503.66 |

Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220.

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

| | |
|---|---|
| **Final Total Amount** | $503.66 |

# FACILITY INVOICE

**Quinable**

# SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #48909**
**Invoice Date: 11/05/2022**
**Due Date: 12/04/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ashanti Eason | 78570 | LPN | 11/03/2022 | 07:00 PM - 07:30 AM | 00:00:00 | 12.5000 | $53.33 | LaWanda Ford oden | 11/04/2022 12:49 PM | $0 | $0 | $666.63 |
| **Provider Total** | | | | | | | | | | | | **$666.63** |
| **Total** | | | | | | | | | | | | **$666.63** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $666.63 |
| | Pay This Amount $666.63 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** $666.63

# FACILITY INVOICE

**Quinable**

# SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #48978**
**Invoice Date: 11/06/2022**
**Due Date: 12/05/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| angelique Melissa hogue | 78516 | LPN | 11/04/2022 | 09:05 AM - 06:59 PM | 00:00:00 | 9.4000 | $53.33 | LEE KARSON | 11/04/2022 10:39 PM | $0 | $0 | $501.3 |
| Tytiana Ariel Prince | 78669 | LPN | 11/04/2022 | 07:00 AM - 07:30 PM | 00:30:00 | 12.0000 | $53.33 | LEE KARSON | 11/04/2022 10:39 PM | $0 | $0 | $639.96 |
| **Provider Total** | | | | | | | | | | | | **$1,141.26** |
| **Total** | | | | | | | | | | | | **$1,141.26** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $1,141.26 |
| | Pay This Amount $1,141.26 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** $1,141.26

# FACILITY INVOICE

**Quinable**

# SKLD West Bloomfield

**ATTN: Shanita Bradley
6950 Farmington Road,
West Bloomfield Township, Michigan 48322.
AP Phone # : 2486611700**

**Invoice #49050
Invoice Date: 11/07/2022
Due Date: 12/06/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MiKaela Lyniece Pope | 77890 | LPN | 11/03/2022 | 06:40 AM - 09:00 PM | 00:00:00 | 13.8333 | $53.33 | Bianca Mendoza | 11/06/2022 05:55 AM | $0 | $0 | $737.73 |
| Krystle Evans | 78574 | CNA | 11/04/2022 | 03:06 PM - 10:50 PM | 00:00:00 | 7.2406 | $32 | Bianca Mendoza | 11/06/2022 05:55 AM | $0 | $0 | $231.7 |
| christine delks | 78569 | RN | 11/04/2022 | 07:01 PM - 07:30 AM | 00:00:00 | 11.9833 | $60 | Bianca Mendoza | 11/06/2022 05:54 AM | $0 | $0 | $719 |
| chemere k walker | 78618 | LPN | 11/04/2022 | 07:18 PM - 08:05 AM | 00:00:00 | 12.7833 | $60 | Bianca Mendoza | 11/06/2022 05:54 AM | $0 | $0 | $767 |
| Darne Nishon Stamps | 78619 | LPN | 11/05/2022 | 07:00 AM - 08:05 PM | 00:00:00 | 12.5833 | $53.33 | Bianca Mendoza | 11/06/2022 05:54 AM | $0 | $0 | $671.07 |
| Keyana Rumph | 78607 | CNA | 11/05/2022 | 08:04 AM - 03:02 PM | 00:00:00 | 6.4667 | $28 | Bianca Mendoza | 11/06/2022 05:53 AM | $0 | $0 | $181.07 |
| Tatieyana Knight | 78608 | CNA | 11/05/2022 | 03:00 PM - 11:20 PM | 00:00:00 | 7.8333 | $28 | Bianca Mendoza | 11/06/2022 05:53 AM | $0 | $0 | $219.33 |
| angelique Melissa hogue | 78621 | LPN | 11/05/2022 | 07:00 PM - 08:26 AM | 00:00:00 | 13.9333 | $53.33 | Bianca Mendoza | 11/06/2022 08:28 AM | $0 | $0 | $689.73 |
| christine delks | 78621 | LPN | 11/05/2022 | 07:00 PM - 06:58 AM | 00:00:00 | 12.4667 | $53.33 | Bianca Mendoza | 11/06/2022 08:30 AM | $0 | $0 | $611.52 |
| chemere k walker | 78621 | LPN | 11/05/2022 | 07:17 PM - 06:58 AM | 00:00:00 | 11.1833 | $53.33 | Bianca Mendoza | 11/06/2022 08:30 AM | $0 | $0 | $596.41 |

| Provider | Shift Id | ShiftType | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Provider Total** | | | | | | | | | | | | **$5,424.56** |
| **Total** | | | | | | | | | | | | **$5,424.56** |

| | | |
|---|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice | $5,424.56 |
| | Pay This Amount | $5,424.56 |
| **Payment Instructions:**<br>This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** | $5,424.56 |

# FACILITY INVOICE

**Quinable**

## SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #49053**
**Invoice Date: 11/07/2022**
**Due Date: 12/06/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Torantie Gene Hankins | 78579 | LPN | 11/04/2022 | 03:04 PM - 10:59 PM | 00:00:00 | 7.4092 | $53.33 | LaWanda Ford oden | 11/05/2022 09:55 PM | $0 | $0 | $395.13 |
| Elizabeth ngina Muli | 78670 | LPN | 11/05/2022 | 07:00 PM - 11:00 PM | 00:00:00 | 4.0000 | $46.67 | LaWanda Ford oden | 11/05/2022 09:55 PM | $0 | $0 | $186.68 |
| **Provider Total** | | | | | | | | | | | | **$581.81** |
| **Total** | | | | | | | | | | | | **$581.81** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $581.81 |
| | Pay This Amount $581.81 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** $581.81

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

ATTN: Shanita Bradley
6950 Farmington Road,
West Bloomfield Township, Michigan 48322.
AP Phone # : 2486611700

Invoice #49210
Invoice Date: 11/08/2022
Due Date: 12/07/2022

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|----------|----------|-----------|------|----------------|-----------|----------------|-----------|----------------------|-----------|-------------|-------------------|-------|
| christine delks | 77166 | LPN | 10/28/2022 | 07:00 PM - 09:00 PM | 00:00:00 | 2.0000 | $53.33 | Jacky Liao | 11/07/2022 08:13 AM | $0 | $0 | $106.66 |
| Kenyarra Marie King | 76824 | LPN | 10/28/2022 | 07:08 PM - 07:22 PM | 00:00:00 | 0.2278 | $53.33 | Jacky Liao | 11/07/2022 08:12 AM | $0 | $0 | $12.15 |
| jamiyla Shana Hayes | 75016 | LPN/RN | 10/30/2022 | 07:00 AM - 07:11 AM | 00:00:00 | 0.1992 | $37.33 | Jacky Liao | 11/07/2022 08:11 AM | $0 | $0 | $7.43 |
| Shameka Thomas | 77895 | CNA | 11/01/2022 | 03:50 PM - 05:20 PM | 00:00:00 | 1.5000 | $28 | Jacky Liao | 11/07/2022 08:16 AM | $0 | $0 | $42 |
| Teanisha Brittany WilsonHolly | 77886 | CNA | 11/02/2022 | 07:00 AM - 09:00 AM | 00:00:00 | 2.0000 | $28 | Jacky Liao | 11/07/2022 08:08 AM | $0 | $0 | $56 |
| Destiny Arnez Stewart | 77887 | LPN | 11/02/2022 | 07:03 PM - 08:29 AM | 00:00:00 | 12.9333 | $53.33 | Jacky Liao | 11/07/2022 07:16 AM | $0 | $0 | $689.73 |
| Kisha LaRene Campbell | 77891 | CNA | 11/03/2022 | 07:07 AM - 02:59 PM | 00:00:00 | 7.3658 | $28 | Jacky Liao | 11/07/2022 07:17 AM | $0 | $0 | $206.24 |
| Cortney Mccarrall | 77892 | CNA | 11/03/2022 | 03:00 PM - 11:02 PM | 00:00:00 | 7.5333 | $28 | Jacky Liao | 11/07/2022 07:19 AM | $0 | $0 | $210.93 |
| kelsey williams | 77892 | CNA | 11/03/2022 | 03:00 PM - 11:12 PM | 00:00:00 | 7.7000 | $28 | Jacky Liao | 11/07/2022 07:22 AM | $0 | $0 | $215.6 |
| Terriana Childs | 77892 | CNA | 11/03/2022 | 03:05 PM - 11:08 PM | 00:00:00 | 7.5500 | $28 | Jacky Liao | 11/07/2022 07:27 AM | $0 | $0 | $211.4 |

| Provider | Shift Id | Shift Type | Date | ShiftDuration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Krystle Evans | 77892 | CNA | 11/03/2022 | 03:46 PM - 10:59 PM | 00:00:00 | 6.7158 | $28 | Jacky Liao | 11/07/2022 07:29 AM | $0 | $0 | $188.04 |
| Bianca Rowell | 78539 | LPN | 11/03/2022 | 11:15 PM - 07:36 AM | 00:00:00 | 7.8500 | $60 | Jacky Liao | 11/07/2022 07:30 AM | $0 | $0 | $471 |
| denishia denise lewis | 78574 | CNA | 11/04/2022 | 03:04 PM - 11:04 PM | 00:00:00 | 7.5000 | $32 | Jacky Liao | 11/07/2022 07:32 AM | $0 | $0 | $240 |
| Elnora M Ollie | 78618 | LPN | 11/04/2022 | 07:23 PM - 07:43 AM | 00:00:00 | 12.3333 | $60 | Jacky Liao | 11/07/2022 07:33 AM | $0 | $0 | $740 |
| jamiyla Shana Hayes | 78577 | LPN | 11/04/2022 | 10:41 PM - 11:19 PM | 00:00:00 | 0.6325 | $53.33 | Jacky Liao | 11/07/2022 08:06 AM | $0 | $0 | $33.73 |
| Jasmine Raines | 78598 | LPN | 11/05/2022 | 07:00 AM - 06:58 PM | 00:00:00 | 11.4828 | $60 | Jacky Liao | 11/07/2022 07:36 AM | $0 | $0 | $688.97 |
| Shaylonna M Glenn | 78598 | LPN | 11/05/2022 | 07:00 AM - 11:00 AM | 00:00:00 | 4.0000 | $60 | LEE KARSON | 11/07/2022 04:31 PM | $0 | $0 | $240 |
| zabrie croxton | 75017 | LPN/RN | 11/05/2022 | 07:00 AM - 07:26 AM | 00:00:00 | 0.4403 | $37.33 | Jacky Liao | 11/07/2022 08:04 AM | $0 | $0 | $16.44 |
| Porsche unique Thomas | 78608 | CNA | 11/05/2022 | 03:07 PM - 10:59 PM | 00:00:00 | 7.3725 | $28 | Jacky Liao | 11/07/2022 07:40 AM | $0 | $0 | $206.43 |
| Michelle LaTrece HaddenHatcher | 78609 | CNA | 11/05/2022 | 11:00 PM - 07:00 AM | 00:00:00 | 7.5000 | $28 | Jacky Liao | 11/07/2022 07:42 AM | $0 | $0 | $210 |
| Jeanine Marie smith | 78609 | CNA | 11/05/2022 | 11:00 PM - 07:00 AM | 00:00:00 | 7.5000 | $28 | Jacky Liao | 11/07/2022 07:47 AM | $0 | $0 | $210 |
| Diamon Whitney Amos | 78609 | CNA | 11/05/2022 | 11:20 PM - 07:00 AM | 00:00:00 | 7.1667 | $28 | Jacky Liao | 11/07/2022 07:43 AM | $0 | $0 | $200.67 |
| Dayzanay D Bailey | 78610 | CNA | 11/06/2022 | 07:00 AM - 03:30 PM | 00:00:00 | 8.0000 | $28 | Jacky Liao | 11/07/2022 07:44 AM | $0 | $0 | $224 |
| Lanee Darchell Blanks | 78622 | LPN | 11/06/2022 | 07:13 AM - 06:59 PM | 00:00:00 | 11.2736 | $53.33 | Jacky Liao | 11/07/2022 07:46 AM | $0 | $0 | $601.22 |
| Michelle LaTrece HaddenHatcher | 78610 | CNA | 11/06/2022 | 07:18 AM - 04:18 PM | 00:00:00 | 8.5000 | $28 | Jacky Liao | 11/07/2022 07:48 AM | $0 | $0 | $238 |
| Nichelle lang | 78610 | CNA | 11/06/2022 | 07:24 AM - 03:31 PM | 00:00:00 | 7.6167 | $28 | Jacky Liao | 11/07/2022 07:49 AM | $0 | $0 | $213.27 |
| Keyana Rumph | 78610 | CNA | 11/06/2022 | 07:27 AM - 07:01 PM | 00:00:00 | 11.0667 | $28 | Jacky Liao | 11/07/2022 07:50 AM | $0 | $0 | $309.87 |

| Provider | Shift Id | Shift Type | Date | ShiftDuration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daniel Kenneth McVay | 78622 | LPN | 11/06/2022 | 08:06 AM - 12:59 PM | 00:00:00 | 4.8831 | $53.33 | Jacky Liao | 11/07/2022 08:03 AM | $0 | $0 | $260.41 |
| Byron Keith boggess | 78622 | LPN | 11/06/2022 | 09:55 AM - 06:10 PM | 00:00:00 | 7.7464 | $53.33 | Jacky Liao | 11/07/2022 07:51 AM | $0 | $0 | $413.11 |
| Tatieyana Knight | 78611 | CNA | 11/06/2022 | 03:00 PM - 11:00 PM | 00:00:00 | 7.5000 | $28 | Jacky Liao | 11/07/2022 07:52 AM | $0 | $0 | $210 |
| Mykia Shrie Hickerson | 78611 | CNA | 11/06/2022 | 03:00 PM - 04:06 PM | 00:00:00 | 1.1092 | $28 | Jacky Liao | 11/07/2022 08:02 AM | $0 | $0 | $31.06 |
| kelsey williams | 78611 | CNA | 11/06/2022 | 03:00 PM - 11:00 PM | 00:00:00 | 7.5000 | $28 | Jacky Liao | 11/07/2022 07:53 AM | $0 | $0 | $210 |
| chemere k walker | 78623 | LPN | 11/06/2022 | 07:05 PM - 06:59 AM | 00:00:00 | 11.4000 | $53.33 | LEE KARSON | 11/07/2022 08:37 AM | $0 | $0 | $607.96 |
| angelique Melissa hogue | 78623 | LPN | 11/06/2022 | 07:20 PM - 07:00 AM | 00:00:00 | 11.1667 | $53.33 | Jacky Liao | 11/07/2022 07:54 AM | $0 | $0 | $595.52 |
| Diamon Whitney Amos | 78612 | CNA | 11/06/2022 | 11:00 PM - 03:12 AM | 00:00:00 | 3.7144 | $28 | Jacky Liao | 11/07/2022 08:19 AM | $0 | $0 | $104 |
| Lacretia Lanea Cross | 78612 | CNA | 11/06/2022 | 11:00 PM - 07:20 AM | 00:15:00 | 7.5833 | $28 | Jacky Liao | 11/07/2022 07:58 AM | $0 | $0 | $212.33 |
| Tatieyana Knight | 78612 | CNA | 11/06/2022 | 11:10 PM - 07:06 AM | 00:00:00 | 7.4333 | $28 | Jacky Liao | 11/07/2022 07:59 AM | $0 | $0 | $208.13 |
| Arniece Elaine Sewell | 78612 | CNA | 11/06/2022 | 11:11 PM - 07:23 AM | 00:00:00 | 7.7000 | $28 | Jacky Liao | 11/07/2022 08:00 AM | $0 | $0 | $215.6 |
| MiKaela Lyniece Pope | 78622 | LPN | 11/06/2022 | 07:00 AM - 08:45 PM | 00:00:00 | 13.2500 | $53.33 | Bianca Mendoza | 11/07/2022 08:52 AM | $0 | $0 | $706.62 |
| MiKaela Lyniece Pope | 78619 | LPN | 11/05/2022 | 07:00 AM - 07:00 PM | 00:00:00 | 11.5000 | $53.33 | Jacky Liao | 11/07/2022 01:13 PM | $0 | $0 | $613.3 |
| MiKaela Lyniece Pope | 78619 | LPN | 11/05/2022 | 07:00 PM - 09:00 PM | 00:00:00 | 2.0000 | $53.33 | LEE KARSON | 11/07/2022 01:31 PM | $0 | $0 | $106.66 |
| Tytiana Ariel Prince | 76827 | LPN | 10/30/2022 | 07:24 PM - 11:24 PM | 00:00:00 | 4.0000 | $53.33 | LEE KARSON | 11/07/2022 04:33 PM | $0 | $0 | $213.32 |
| **Provider Total** | | | | | | | | | | | | **$11,497.80** |
| **Total** | | | | | | | | | | | | **$11,497.80** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice    $11,497.80 |

| Provider | Shift Id | Shift Type | Date | ShiftDuration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|----------|----------|------------|------|---------------|------------|----------------|-----------|-----------------------|-----------|-------------|-------------------|-------|
| Pay This Amount | | $11,497.80 | | | | | | | | | | |

| Payment Instructions: This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** | $11,497.80 |
|---|---|---|

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #49363**
**Invoice Date: 11/09/2022**
**Due Date: 12/08/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tatieyana Knight | 78614 | CNA | 11/07/2022 | 03:00 PM - 11:00 PM | 00:00:00 | 7.5000 | $28 | Bianca Mendoza | 11/08/2022 12:18 PM | $0 | $0 | $210 |
| angelique Melissa hogue | 78625 | LPN | 11/07/2022 | 07:17 PM - 09:00 AM | 00:00:00 | 13.2167 | $53.33 | Bianca Mendoza | 11/08/2022 12:13 PM | $0 | $0 | $704.84 |
| chemere k walker | 78623 | LPN | 11/07/2022 | 06:59 AM - 08:25 AM | 00:00:00 | 1.4333 | $53.33 | Bianca Mendoza | 11/08/2022 12:18 PM | $0 | $0 | $76.44 |
| Nakayla LeNise Spears | 78616 | CNA | 11/07/2022 | 11:00 PM - 06:58 AM | 00:00:00 | 7.4686 | $28 | Bianca Mendoza | 11/08/2022 12:16 PM | $0 | $0 | $209.12 |
| Daniel Kenneth McVay | 78622 | LPN | 11/06/2022 | 12:59 PM - 07:30 PM | 00:00:00 | 6.0167 | $53.33 | Bianca Mendoza | 11/08/2022 12:12 PM | $0 | $0 | $320.87 |
| **Provider Total** | | | | | | | | | | | | **$1,521.27** |
| **Total** | | | | | | | | | | | | **$1,521.27** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $1,521.27 |
| | Pay This Amount $1,521.27 |

| | |
|---|---|
| **Payment Instructions:** This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** $1,521.27 |

# FACILITY INVOICE

**Quinable**

# SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #49370**
**Invoice Date: 11/09/2022**
**Due Date: 12/08/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| James Murphey White | 79109 | LPN | 11/07/2022 | 07:00 PM - 07:00 AM | 00:00:00 | 12.0000 | $53.33 | LaWanda Ford oden | 11/08/2022 12:20 PM | $0 | $0 | $639.96 |
| **Provider Total** | | | | | | | | | | | | **$639.96** |
| **Total** | | | | | | | | | | | | **$639.96** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $639.96 |
| | Pay This Amount $639.96 |

| | |
|---|---|
| **Payment Instructions:** This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** $639.96 |

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #49477**
**Invoice Date: 11/10/2022**
**Due Date: 12/09/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tytiana Ariel Prince | 78624 | LPN | 11/07/2022 | 07:06 AM - 07:25 PM | 00:00:00 | 11.8167 | $53.33 | Art Carbonell | 11/09/2022 03:50 PM | $0 | $0 | $630.18 |
| MiKaela Lyniece Pope | 78785 | LPN | 11/07/2022 | 11:30 AM - 08:15 PM | 00:00:00 | 8.2500 | $60 | Bianca Mendoza | 11/09/2022 01:28 PM | $0 | $0 | $495 |
| angelique Melissa hogue | 78992 | LPN | 11/08/2022 | 09:11 PM - 07:50 AM | 00:00:00 | 10.1500 | $53.33 | Bianca Mendoza | 11/09/2022 01:27 PM | $0 | $0 | $541.3 |
| **Provider Total** | | | | | | | | | | | | **$1,666.48** |
| **Total** | | | | | | | | | | | | **$1,666.48** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $1,666.48 |
| | Pay This Amount $1,666.48 |

| | | |
|---|---|---|
| **Payment Instructions:** This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** | $1,666.48 |

# FACILITY INVOICE

**Quinable**

## SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #49489**
**Invoice Date: 11/10/2022**
**Due Date: 12/09/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ashanti Eason | 79185 | LPN | 11/08/2022 | 07:00 PM - 07:30 AM | 00:00:00 | 12.5000 | $53.33 | LaWanda Ford oden | 11/09/2022 04:40 PM | $0 | $0 | $666.63 |
| | | | | | | | | **Provider Total** | | | | **$666.63** |
| | | | | | | | | **Total** | | | | **$666.63** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $666.63 |
| | Pay This Amount $666.63 |

| | |
|---|---|
| **Payment Instructions:**<br>This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** $666.63 |

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

ATTN: Shanita Bradley
6950 Farmington Road,
West Bloomfield Township, Michigan 48322.
AP Phone # : 2486611700

**Invoice #49585**
**Invoice Date: 11/11/2022**
**Due Date: 12/10/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| christine delks | 77168 | LPN | 10/30/2022 | 07:10 PM - 07:30 AM | 00:00:00 | 11.8333 | $53.33 | Bianca Mendoza | 11/10/2022 10:44 AM | $0 | $0 | $631.07 |
| Tamara Kiam Smith | 78624 | LPN | 11/07/2022 | 07:15 AM - 06:59 PM | 00:00:00 | 11.2303 | $53.33 | Bianca Mendoza | 11/10/2022 10:42 AM | $0 | $0 | $598.91 |
| bianca sade lampkin | 78614 | CNA | 11/07/2022 | 03:00 PM - 10:59 PM | 00:00:00 | 7.4972 | $28 | Bianca Mendoza | 11/10/2022 10:41 AM | $0 | $0 | $209.92 |
| Deshawn cordarro Williams | 78616 | CNA | 11/07/2022 | 11:20 PM - 07:23 AM | 00:00:00 | 7.5556 | $28 | Jacky Liao | 11/10/2022 10:11 AM | $0 | $0 | $211.56 |
| Tytiana Ariel Prince | 78920 | LPN | 11/09/2022 | 07:07 AM - 07:30 PM | 00:00:00 | 11.8833 | $53.33 | Bianca Mendoza | 11/10/2022 10:42 AM | $0 | $0 | $633.74 |
| **Provider Total** | | | | | | | | | | | | **$2,285.20** |
| **Total** | | | | | | | | | | | | **$2,285.20** |

| | | |
|---|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice | $2,285.20 |
| | Pay This Amount | $2,285.20 |
| **Payment Instructions:** This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** | $2,285.20 |

# FACILITY INVOICE

**Quinable**

# SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #49596**
**Invoice Date: 11/11/2022**
**Due Date: 12/10/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| chemere k walker | 79179 | LPN | 11/09/2022 | 07:15 AM - 07:32 PM | 00:00:00 | 12.2833 | $53.33 | LaWanda Ford oden | 11/09/2022 10:43 PM | $0 | $0 | $655.07 |
| **Provider Total** | | | | | | | | | | | | **$655.07** |
| **Total** | | | | | | | | | | | | **$655.07** |

| | |
|---|---|
| Total This Invoice | $655.07 |
| Pay This Amount | $655.07 |
| **Final Total Amount** | $655.07 |

Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220.

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #49701**
**Invoice Date: 11/12/2022**
**Due Date: 12/11/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tatieyana Knight | 78616 | CNA | 11/07/2022 | 11:12 PM - 02:30 AM | 00:00:00 | 3.3000 | $28 | Jacky Liao | 11/11/2022 07:19 AM | $0 | $0 | $92.4 |
| Nichelle lang | 79019 | CNA | 11/08/2022 | 10:05 AM - 07:30 PM | 00:00:00 | 8.9167 | $29.33 | Jacky Liao | 11/11/2022 02:14 PM | $0 | $0 | $261.53 |
| Tytiana Ariel Prince | 78921 | LPN | 11/10/2022 | 07:00 AM - 08:52 PM | 00:00:00 | 13.3667 | $53.33 | Jacky Liao | 11/11/2022 07:20 AM | $0 | $0 | $712.84 |
| **Provider Total** | | | | | | | | | | | | **$1,066.77** |
| **Total** | | | | | | | | | | | | **$1,066.77** |

| | |
|---|---|
| | Total This Invoice $1,066.77 |
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Pay This Amount $1,066.77 |
| **Payment Instructions:** This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** $1,066.77 |

# FACILITY INVOICE

**Quinable**

## SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #49713**
**Invoice Date: 11/12/2022**
**Due Date: 12/11/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| chemere k walker | 79344 | LPN | 11/10/2022 | 07:13 AM - 07:46 PM | 00:00:00 | 12.5500 | $53.33 | LaWanda Ford oden | 11/11/2022 04:59 PM | $0 | $0 | $669.29 |
| Danielle Lynette Readous | 79344 | LPN | 11/10/2022 | 07:33 AM - 07:39 AM | 00:00:00 | 0.1033 | $53.33 | LaWanda Ford oden | 11/11/2022 04:59 PM | $0 | $0 | $5.51 |
| **Provider Total** | | | | | | | | | | | | **$674.80** |
| **Total** | | | | | | | | | | | | **$674.80** |

| | |
|---|---|
| | Total This Invoice | $674.80 |

Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220.

| | |
|---|---|
| Total This Invoice | $674.80 |
| Pay This Amount | $674.80 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** $674.80

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #49817**
**Invoice Date: 11/13/2022**
**Due Date: 12/12/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tytiana Ariel Prince | 78922 | LPN | 11/11/2022 | 07:13 AM - 07:35 PM | 00:00:00 | 11.8667 | $53.33 | Bianca Mendoza | 11/12/2022 02:23 PM | $0 | $0 | $632.85 |
| angelique Melissa hogue | 79245 | LPN | 11/11/2022 | 07:00 PM - 08:13 AM | 00:00:00 | 13.2167 | $53.33 | Bianca Mendoza | 11/12/2022 02:22 PM | $0 | $0 | $704.84 |
| **Provider Total** | | | | | | | | | | | | **$1,337.69** |
| **Total** | | | | | | | | | | | | **$1,337.69** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $1,337.69 |
| | Pay This Amount $1,337.69 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** $1,337.69

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #50067**
**Invoice Date: 11/15/2022**
**Due Date: 12/14/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angel Marie Johnson | 79357 | CNA | 11/10/2022 | 10:32 AM - 02:59 PM | 00:00:00 | 3.9392 | $30.67 | Jacky Liao | 11/14/2022 12:12 PM | $0 | $0 | $120.81 |
| **Provider Total** | | | | | | | | | | | | **$120.81** |
| **Total** | | | | | | | | | | | | **$120.81** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | |
| | Total This Invoice $120.81 |
| | Pay This Amount $120.81 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** $120.81

# FACILITY INVOICE

**Quinable**

# SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #50078**
**Invoice Date: 11/15/2022**
**Due Date: 12/14/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| shelvy andrews | 79816 | LPN | 11/12/2022 | 09:00 AM - 07:35 PM | 00:00:00 | 10.0833 | $53.33 | LaWanda Ford oden | 11/14/2022 01:40 PM | $0 | $0 | $537.74 |
| Kyal Jahi Thomas | 79789 | CNA | 11/13/2022 | 03:00 PM - 11:10 PM | 00:00:00 | 7.6769 | $26.67 | LaWanda Ford oden | 11/14/2022 01:39 PM | $0 | $0 | $204.74 |
| **Provider Total** | | | | | | | | | | | | **$742.48** |
| **Total** | | | | | | | | | | | | **$742.48** |

| | |
|---|---|
| Total This Invoice | $742.48 |
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | |
| Pay This Amount | $742.48 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** | $742.48

# FACILITY INVOICE

**Quinable**

# SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #50228**
**Invoice Date: 11/16/2022**
**Due Date: 12/15/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| chemere k walker | 78621 | LPN | 11/06/2022 | 06:58 AM - 08:27 AM | 00:00:00 | 1.4833 | $53.33 | Bianca Mendoza | 11/15/2022 08:25 AM | $0 | $0 | $79.11 |
| Elnora M Ollie | 80107 | LPN | 11/14/2022 | 11:13 PM - 08:15 AM | 00:00:00 | 8.5333 | $60 | Bianca Mendoza | 11/15/2022 08:25 AM | $0 | $0 | $512 |
| **Provider Total** | | | | | | | | | | | | **$591.11** |
| **Total** | | | | | | | | | | | | **$591.11** |

| | |
|---|---|
| Total This Invoice | $591.11 |
| Pay This Amount | $591.11 |

Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220.

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** $591.11

# FACILITY INVOICE

**Quinable**

# SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #50358**
**Invoice Date: 11/17/2022**
**Due Date: 12/16/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tytiana Ariel Prince | 80212 | LPN | 11/14/2022 | 07:00 AM - 11:00 PM | 00:00:00 | 16.0000 | $53.33 | Bianca Mendoza | 11/16/2022 09:05 AM | $0 | $0 | $853.28 |
| angelique Melissa hogue | 80151 | LPN | 11/15/2022 | 07:06 PM - 07:34 AM | 00:00:00 | 11.9667 | $53.33 | Bianca Mendoza | 11/16/2022 09:04 AM | $0 | $0 | $638.18 |
| **Provider Total** | | | | | | | | | | | | **$1,491.46** |
| **Total** | | | | | | | | | | | | **$1,491.46** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $1,491.46 |
| | Pay This Amount $1,491.46 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** $1,491.46

# FACILITY INVOICE

**Quinable**

## SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #50362**
**Invoice Date: 11/17/2022**
**Due Date: 12/16/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ashanti Eason | 80244 | LPN | 11/15/2022 | 07:00 PM - 07:30 AM | 00:00:00 | 12.5000 | $53.33 | LaWanda Ford oden | 11/16/2022 02:23 PM | $0 | $0 | $666.63 |
| Danielle Lynette Readous | 79344 | LPN | 11/10/2022 | 07:39 AM - 07:30 PM | 00:00:00 | 11.8500 | $53.33 | LaWanda Ford oden | 11/16/2022 02:22 PM | $0 | $0 | $631.96 |
| **Provider Total** | | | | | | | | | | | | **$1,298.59** |
| **Total** | | | | | | | | | | | | **$1,298.59** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $1,298.59 |
| | Pay This Amount $1,298.59 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** $1,298.59

# FACILITY INVOICE

**Quinable**

# SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #50473**
**Invoice Date: 11/18/2022**
**Due Date: 12/17/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| angelique Melissa hogue | 80152 | LPN | 11/16/2022 | 09:09 PM - 07:46 AM | 00:00:00 | 10.1167 | $53.33 | Bianca Mendoza | 11/17/2022 11:15 AM | $0 | $0 | $539.52 |
| **Provider Total** | | | | | | | | | | | | **$539.52** |
| **Total** | | | | | | | | | | | | **$539.52** |

| | | |
|---|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice | $539.52 |
| | Pay This Amount | $539.52 |
| **Payment Instructions:** This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** | $539.52 |

# FACILITY INVOICE

**Quinable**

## SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #50475**
**Invoice Date: 11/18/2022**
**Due Date: 12/17/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ashanti Eason | 80540 | LPN | 11/16/2022 | 07:00 PM - 07:30 AM | 00:00:00 | 12.5000 | $53.33 | LaWanda Ford oden | 11/17/2022 09:28 AM | $0 | $0 | $666.63 |
| **Provider Total** | | | | | | | | | | | | **$666.63** |
| **Total** | | | | | | | | | | | | **$666.63** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $666.63 |
| | Pay This Amount $666.63 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** $666.63

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #50592**
**Invoice Date: 11/19/2022**
**Due Date: 12/18/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| angelique Melissa hogue | 80153 | LPN | 11/17/2022 | 07:22 PM - 08:00 AM | 00:00:00 | 12.1333 | $53.33 | Bianca Mendoza | 11/18/2022 02:29 PM | $0 | $0 | $647.07 |
| | | | | | | | | | **Provider Total** | | | **$647.07** |
| | | | | | | | | | **Total** | | | **$647.07** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice — $647.07 |
| | Pay This Amount — $647.07 |
| **Payment Instructions:** This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** — $647.07 |

# FACILITY INVOICE

**Quinable**

## SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #50597**
**Invoice Date: 11/19/2022**
**Due Date: 12/18/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ashanti Eason | 80658 | LPN | 11/17/2022 | 07:00 PM - 07:30 AM | 00:00:00 | 12.5000 | $53.33 | LaWanda Ford oden | 11/18/2022 11:46 AM | $0 | $0 | $666.63 |
| **Provider Total** | | | | | | | | | | | | **$666.63** |
| **Total** | | | | | | | | | | | | **$666.63** |

| | |
|---|---|
| Total This Invoice | $666.63 |
| Pay This Amount | $666.63 |

Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220.

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** $666.63

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #50673**
**Invoice Date: 11/20/2022**
**Due Date: 12/19/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Artissha Dowoun JenkinsGraves | 80402 | LPN | 11/18/2022 | 07:00 PM - 07:34 AM | 00:00:00 | 12.0667 | $53.33 | Bianca Mendoza | 11/19/2022 06:03 PM | $0 | $0 | $643.52 |
| **Provider Total** | | | | | | | | | | | | **$643.52** |
| **Total** | | | | | | | | | | | | **$643.52** |

| | | |
|---|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice | $643.52 |
| | Pay This Amount | $643.52 |
| **Payment Instructions:** This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** | $643.52 |

# FACILITY INVOICE

## Quinable

# SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #50742**
**Invoice Date: 11/21/2022**
**Due Date: 12/20/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nichelle lang | 80753 | CNA | 11/19/2022 | 06:03 PM - 11:04 PM | 00:00:00 | 5.0167 | $26.67 | Bianca Mendoza | 11/20/2022 10:52 AM | $0 | $0 | $133.79 |
| Kellee Bridget Kidd | 80726 | LPN/RN | 11/19/2022 | 07:08 PM - 07:38 AM | 00:00:00 | 12.0000 | $53.33 | Bianca Mendoza | 11/20/2022 10:51 AM | $0 | $0 | $639.96 |
| Nichelle lang | 80759 | CNA | 11/20/2022 | 07:40 AM - 03:11 PM | 00:00:00 | 7.0167 | $26.67 | Bianca Mendoza | 11/20/2022 06:53 PM | $0 | $0 | $187.13 |
| **Provider Total** | | | | | | | | | | | | **$960.88** |
| **Total** | | | | | | | | | | | | **$960.88** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $960.88 |
| | Pay This Amount $960.88 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** | $960.88

# FACILITY INVOICE

**Quinable**

## SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #50931**
**Invoice Date: 11/22/2022**
**Due Date: 12/21/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ashanti Eason | 80723 | LPN | 11/18/2022 | 07:00 PM - 07:45 AM | 00:00:00 | 12.7500 | $53.33 | LaWanda Ford oden | 11/21/2022 07:46 AM | $0 | $0 | $679.96 |
| Kimyatta Kileen Craigmiles | 80700 | CNA | 11/20/2022 | 11:00 PM - 06:58 AM | 00:00:00 | 7.9817 | $26.67 | LaWanda Ford oden | 11/21/2022 07:46 AM | $0 | $0 | $212.87 |
| Frederick Ardell FrazierSr | 80700 | CNA | 11/20/2022 | 11:00 PM - 06:48 AM | 00:00:00 | 7.8072 | $26.67 | LaWanda Ford oden | 11/21/2022 07:46 AM | $0 | $0 | $208.22 |
| **Provider Total** | | | | | | | | | | | | **$1,101.05** |
| **Total** | | | | | | | | | | | | **$1,101.05** |

| | | |
|---|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice | $1,101.05 |
| | Pay This Amount | $1,101.05 |

| | | |
|---|---|---|
| **Payment Instructions:**<br>This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** | $1,101.05 |

# FACILITY INVOICE

**Quinable**

# SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #50934**
**Invoice Date: 11/22/2022**
**Due Date: 12/21/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| unique destiny kennedy | 80727 | CNA | 11/19/2022 | 11:15 PM - 06:45 AM | 00:00:00 | 6.9972 | $28 | Bianca Mendoza | 11/21/2022 09:50 AM | $0 | $0 | $195.92 |
| Destiny Arnez Stewart | 80763 | LPN/RN | 11/20/2022 | 07:13 AM - 08:00 PM | 00:00:00 | 12.2833 | $53.33 | Bianca Mendoza | 11/21/2022 09:02 AM | $0 | $0 | $655.07 |
| Kim Renee cawthon | 80757 | CNA | 11/20/2022 | 03:21 PM - 11:22 PM | 00:00:00 | 7.5083 | $28 | Bianca Mendoza | 11/21/2022 09:01 AM | $0 | $0 | $210.23 |
| angelique Melissa hogue | 80788 | LPN | 11/20/2022 | 08:35 PM - 08:07 AM | 00:00:00 | 11.0333 | $53.33 | Bianca Mendoza | 11/21/2022 09:01 AM | $0 | $0 | $588.41 |
| Erica Martin | 80758 | CNA | 11/20/2022 | 11:00 PM - 06:58 AM | 00:00:00 | 7.4742 | $26.67 | Bianca Mendoza | 11/21/2022 09:50 AM | $0 | $0 | $199.34 |
| tacara a cooks | 80758 | CNA | 11/20/2022 | 11:11 PM - 07:11 AM | 00:00:00 | 7.5000 | $28 | Bianca Mendoza | 11/21/2022 09:50 AM | $0 | $0 | $210 |
| Siarra Grice | 80758 | CNA | 11/20/2022 | 11:14 PM - 07:18 AM | 00:00:00 | 7.5667 | $30.67 | Bianca Mendoza | 11/21/2022 09:49 AM | $0 | $0 | $232.07 |
| **Provider Total** | | | | | | | | | | | | **$2,291.04** |
| **Total** | | | | | | | | | | | | **$2,291.04** |

| | |
|---|---|
| Total This Invoice | $2,291.04 |
| Pay This Amount | $2,291.04 |

Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220.

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|----------|----------|------------|------|----------------|------------|----------------|-----------|-----------------------|------------|-------------|-------------------|-------|
| **Payment Instructions:** This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | | | | | | | | | **Final Total Amount** | | | $2,291.04 |

# FACILITY INVOICE

## Quinable

# SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #51072**
**Invoice Date: 11/23/2022**
**Due Date: 12/22/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arniece Elaine Sewell | 80700 | CNA | 11/20/2022 | 11:06 PM - 07:17 AM | 00:00:00 | 8.1833 | $26.67 | LaWanda Ford oden | 11/22/2022 12:05 PM | $0 | $0 | $218.25 |
| Diamon Whitney Amos | 80836 | CNA | 11/21/2022 | 12:47 PM - 08:30 PM | 00:30:00 | 6.7167 | $26.67 | LaWanda Ford oden | 11/22/2022 12:04 PM | $0 | $0 | $179.13 |
| Donnyell talonlynn Horton | 80700 | CNA | 11/20/2022 | 11:00 PM - 07:00 AM | 00:00:00 | 8.0000 | $26.67 | LaWanda Ford oden | 11/22/2022 12:04 PM | $0 | $0 | $213.36 |
| **Provider Total** | | | | | | | | | | | | **$610.74** |
| **Total** | | | | | | | | | | | | **$610.74** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $610.74 |
| | Pay This Amount $610.74 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** $610.74

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #51090**
**Invoice Date: 11/23/2022**
**Due Date: 12/22/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jasmine Raines | 80952 | LPN | 11/21/2022 | 09:16 PM - 08:00 AM | 00:00:00 | 10.2200 | $53.33 | Bianca Mendoza | 11/22/2022 11:57 AM | $0 | $0 | $545.03 |
| Tytiana Ariel Prince | 80971 | LPN | 11/17/2022 | 09:00 AM - 07:30 PM | 00:00:00 | 10.5000 | $53.33 | Bianca Mendoza | 11/22/2022 11:56 AM | $0 | $0 | $559.97 |
| | | | | | | Provider Total | | | | | | **$1,105.00** |
| | | | | | | Total | | | | | | **$1,105.00** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $1,105.00 |
| | Pay This Amount $1,105.00 |

| | |
|---|---|
| **Payment Instructions:** This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** $1,105.00 |

# FACILITY INVOICE

**Quinable**

## SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #51159**
**Invoice Date: 11/24/2022**
**Due Date: 12/23/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Melanie Murray | 80817 | CNA | 11/21/2022 | 10:26 AM - 05:00 PM | 00:00:00 | 6.0667 | $26.67 | LaWanda Ford oden | 11/23/2022 04:30 PM | $0 | $0 | $161.8 |
| Ashanti Eason | 81040 | LPN | 11/22/2022 | 07:00 PM - 07:30 AM | 00:00:00 | 12.5000 | $53.33 | LaWanda Ford oden | 11/23/2022 04:30 PM | $0 | $0 | $666.63 |
| Provider Total | | | | | | | | | | | | **$828.43** |
| Total | | | | | | | | | | | | **$828.43** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $828.43 |
| | Pay This Amount $828.43 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** $828.43

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #51172**
**Invoice Date: 11/24/2022**
**Due Date: 12/23/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| anita brown | 80963 | LPN | 11/22/2022 | 07:00 PM - 08:13 AM | 00:00:00 | 12.7167 | $53.33 | Bianca Mendoza | 11/23/2022 09:43 AM | $0 | $0 | $678.18 |
| shelvy andrews | 80974 | LPN/RN | 11/22/2022 | 07:10 PM - 07:41 AM | 00:00:00 | 12.0167 | $53.33 | Bianca Mendoza | 11/23/2022 09:43 AM | $0 | $0 | $640.85 |
| angelique Melissa hogue | 80974 | LPN/RN | 11/22/2022 | 07:24 PM - 09:00 AM | 00:00:00 | 13.1000 | $53.33 | Bianca Mendoza | 11/23/2022 09:42 AM | $0 | $0 | $698.62 |
| **Provider Total** | | | | | | | | | | | | **$2,017.65** |
| **Total** | | | | | | | | | | | | **$2,017.65** |

| | |
|---|---|
| Total This Invoice | $2,017.65 |
| Pay This Amount | $2,017.65 |

Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220.

| **Payment Instructions:** | |
|---|---|
| This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** $2,017.65 |

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #51331**
**Invoice Date: 11/26/2022**
**Due Date: 12/25/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tytiana Ariel Prince | 81050 | LPN | 11/20/2022 | 07:00 AM - 07:30 PM | 00:00:00 | 12.5000 | $53.33 | Bianca Mendoza | 11/25/2022 10:10 AM | $0 | $0 | $666.63 |
| Yolonda Renea Cook | 81047 | LPN/RN | 11/24/2022 | 07:11 PM - 07:40 AM | 00:00:00 | 11.9833 | $60 | Bianca Mendoza | 11/25/2022 10:09 AM | $0 | $0 | $719 |
| Jetrude Chioma Ahiwe | 81047 | LPN/RN | 11/24/2022 | 07:59 PM - 07:30 AM | 00:30:00 | 10.5167 | $60 | Bianca Mendoza | 11/25/2022 10:09 AM | $0 | $0 | $631 |
| Tytiana Ariel Prince | 81406 | LPN | 11/22/2022 | 07:00 AM - 07:30 PM | 00:00:00 | 12.5000 | $53.33 | Bianca Mendoza | 11/25/2022 04:28 PM | $0 | $0 | $666.63 |
| **Provider Total** | | | | | | | | | | | | **$2,683.26** |
| **Total** | | | | | | | | | | | | **$2,683.26** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $2,683.26 |
| | Pay This Amount $2,683.26 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** $2,683.26

# FACILITY INVOICE

**Quinable**

# SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #51338**
**Invoice Date: 11/26/2022**
**Due Date: 12/25/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jammie Renee Johnson | 78266 | CNA | 11/24/2022 | 07:20 AM - 02:57 PM | 00:00:00 | 7.6061 | $26.67 | LaWanda Ford oden | 11/24/2022 10:06 PM | $0 | $0 | $202.85 |
| Jammie Renee Johnson | 78267 | CNA | 11/24/2022 | 03:00 PM - 11:00 PM | 00:00:00 | 8.0000 | $26.67 | LaWanda Ford oden | 11/25/2022 06:06 PM | $0 | $0 | $213.36 |
| Krystle Evans | 78268 | CNA | 11/24/2022 | 11:06 PM - 07:00 AM | 00:00:00 | 7.9000 | $33.33 | LaWanda Ford oden | 11/25/2022 06:06 PM | $0 | $0 | $263.31 |
| YA AMIE KONATEH | 78268 | CNA | 11/24/2022 | 11:59 PM - 07:15 AM | 00:00:00 | 7.2667 | $33.33 | LaWanda Ford oden | 11/25/2022 06:05 PM | $0 | $0 | $242.2 |
| Ashanti Eason | 81430 | LPN | 11/24/2022 | 07:30 PM - 07:30 AM | 00:00:00 | 12.0000 | $80 | LaWanda Ford oden | 11/25/2022 06:05 PM | $0 | $0 | $960 |
| **Provider Total** | | | | | | | | | | | | **$1,881.72** |
| **Total** | | | | | | | | | | | | **$1,881.72** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice | $1,881.72 |
| | Pay This Amount | $1,881.72 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** $1,881.72

# FACILITY INVOICE

**Quinable**

# SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden
2975 North Adams Road,
Bloomfield Hills, Michigan 48304.
AP Phone # : 2486452900**

**Invoice #51425
Invoice Date: 11/27/2022
Due Date: 12/26/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TaQuayla Jackson | 78267 | CNA | 11/24/2022 | 03:00 PM - 10:22 PM | 00:00:00 | 7.3742 | $26.17 | LaWanda Ford oden | 11/26/2022 12:32 PM | $0 | $0 | $192.98 |
| Arniece Elaine Sewell | 78268 | CNA | 11/24/2022 | 11:37 PM - 07:36 AM | 00:00:00 | 7.9833 | $33.33 | LaWanda Ford oden | 11/26/2022 12:32 PM | $0 | $0 | $266.08 |
| Ashanti Eason | 81439 | LPN | 11/23/2022 | 07:00 PM - 07:30 AM | 00:00:00 | 12.5000 | $53.33 | LaWanda Ford oden | 11/26/2022 12:32 PM | $0 | $0 | $666.63 |
| Ashanti Eason | 81453 | LPN | 11/25/2022 | 07:00 PM - 07:45 AM | 00:00:00 | 12.7500 | $53.33 | LaWanda Ford oden | 11/26/2022 12:32 PM | $0 | $0 | $679.96 |
| **Provider Total** | | | | | | | | | | | | **$1,805.65** |
| **Total** | | | | | | | | | | | | **$1,805.65** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $1,805.65 |
| | Pay This Amount $1,805.65 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** $1,805.65

# FACILITY INVOICE

**Quinable**

# SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #51429**
**Invoice Date: 11/27/2022**
**Due Date: 12/26/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| angelique Melissa hogue | 81348 | LPN | 11/25/2022 | 07:30 AM - 06:30 PM | 00:00:00 | 10.5000 | $53.33 | Bianca Mendoza | 11/25/2022 08:05 PM | $0 | $0 | $559.97 |
| Yolonda Renea Cook | 81195 | LPN | 11/25/2022 | 07:17 PM - 07:45 AM | 00:00:00 | 11.9667 | $60 | Bianca Mendoza | 11/26/2022 06:10 PM | $0 | $0 | $718 |
| **Provider Total** | | | | | | | | | | | | **$1,277.97** |
| **Total** | | | | | | | | | | | | **$1,277.97** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $1,277.97 |
| | Pay This Amount $1,277.97 |

| | |
|---|---|
| **Payment Instructions:**<br>This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** $1,277.97 |

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #51531**
**Invoice Date: 11/28/2022**
**Due Date: 12/27/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| shelvy andrews | 81048 | LPN/RN | 11/25/2022 | 07:00 PM - 07:31 AM | 00:00:00 | 12.0167 | $60 | Bianca Mendoza | 11/27/2022 07:54 AM | $0 | $0 | $721 |
| | | | | | | | | | **Provider Total** | | | **$721.00** |
| | | | | | | | | | **Total** | | | **$721.00** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $721.00 |
| | Pay This Amount $721.00 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** $721.00

# FACILITY INVOICE

**Quinable**

# SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #51536**
**Invoice Date: 11/28/2022**
**Due Date: 12/27/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jennifer Inez price | 81444 | CNA | 11/26/2022 | 07:00 AM - 03:00 PM | 00:00:00 | 7.5000 | $26.67 | LaWanda Ford oden | 11/27/2022 12:52 AM | $0 | $0 | $200.03 |
| jasmine Thomas | 81444 | CNA | 11/26/2022 | 07:00 AM - 02:35 PM | 00:00:00 | 7.0886 | $26.67 | LaWanda Ford oden | 11/27/2022 12:53 AM | $0 | $0 | $189.05 |
| TaQuayla Jackson | 81444 | CNA | 11/26/2022 | 07:04 AM - 03:00 PM | 00:00:00 | 7.4333 | $26.67 | LaWanda Ford oden | 11/27/2022 12:53 AM | $0 | $0 | $198.25 |
| TaQuayla Jackson | 81446 | CNA | 11/26/2022 | 03:00 PM - 10:24 PM | 00:00:00 | 6.9161 | $26.67 | LaWanda Ford oden | 11/27/2022 12:53 AM | $0 | $0 | $184.45 |
| Andrea daniels | 81446 | CNA | 11/26/2022 | 03:04 PM - 11:14 PM | 00:00:00 | 7.6575 | $26.67 | LaWanda Ford oden | 11/27/2022 12:53 AM | $0 | $0 | $204.23 |
| Nichelle lang | 81446 | CNA | 11/26/2022 | 03:22 PM - 11:00 PM | 00:00:00 | 7.1333 | $26.67 | LaWanda Ford oden | 11/27/2022 12:52 AM | $0 | $0 | $190.25 |
| **Provider Total** | | | | | | | | | | | | **$1,166.26** |
| **Total** | | | | | | | | | | | | **$1,166.26** |

| | |
|---|---|
| Total This Invoice | $1,166.26 |
| Pay This Amount | $1,166.26 |

Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220.

| Provider | Shift Id | ShiftType | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Payment Instructions:** This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | | | | | | | | | **Final Total Amount** | | | $1,166.26 |

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #51751**
**Invoice Date: 11/29/2022**
**Due Date: 12/28/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beatriz Joliet Ruelas | 81197 | LPN/RN | 11/23/2022 | 07:00 PM - 07:50 AM | 00:00:00 | 12.3436 | $60 | Bianca Mendoza | 11/28/2022 12:27 PM | $0 | $0 | $740.62 |
| Frederick Ardell FrazierSr | 81479 | CNA | 11/27/2022 | 03:00 PM - 10:24 PM | 00:00:00 | 6.9089 | $28 | Bianca Mendoza | 11/28/2022 12:27 PM | $0 | $0 | $193.45 |
| Cortney Mccarrall | 81498 | CNA | 11/27/2022 | 03:07 PM - 11:09 PM | 00:00:00 | 7.5333 | $28 | Bianca Mendoza | 11/28/2022 09:10 AM | $0 | $0 | $210.93 |
| Nakia Vernon | 81479 | CNA | 11/27/2022 | 07:08 PM - 07:15 AM | 00:00:00 | 11.6167 | $28 | Bianca Mendoza | 11/28/2022 12:28 PM | $0 | $0 | $325.27 |
| Tytiana Ariel Prince | 81631 | LPN | 11/25/2022 | 07:00 AM - 07:30 PM | 00:00:00 | 12.5000 | $53.33 | Bianca Mendoza | 11/28/2022 12:34 PM | $0 | $0 | $666.63 |
| Barbara June Pearson | 81538 | CNA | 11/28/2022 | 03:13 PM - 07:15 PM | 00:00:00 | 3.5333 | $30.67 | Bianca Mendoza | 11/28/2022 04:11 PM | $0 | $0 | $108.37 |
| **Provider Total** | | | | | | | | | | | | **$2,245.27** |
| **Total** | | | | | | | | | | | | **$2,245.27** |

| | |
|---|---|
| Total This Invoice | $2,245.27 |
| Pay This Amount | $2,245.27 |

Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220.

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Payment Instructions:** This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | | | | | | | | | | **Final Total Amount** | | $2,245.27 |

# FACILITY INVOICE

**Quinable**

# SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #51767**
**Invoice Date: 11/29/2022**
**Due Date: 12/28/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TaQuayla Jackson | 81445 | CNA | 11/27/2022 | 03:00 PM - 11:00 PM | 00:00:00 | 7.5000 | $26.67 | LaWanda Ford oden | 11/28/2022 01:00 PM | $0 | $0 | $200.03 |
| Siarra Grice | 81445 | CNA | 11/27/2022 | 10:25 AM - 03:00 PM | 00:00:00 | 4.0833 | $26.67 | LaWanda Ford oden | 11/28/2022 12:59 PM | $0 | $0 | $108.9 |
| Siarra Grice | 81447 | CNA | 11/27/2022 | 03:00 PM - 10:59 PM | 00:00:00 | 7.4975 | $26.67 | LaWanda Ford oden | 11/28/2022 12:59 PM | $0 | $0 | $199.96 |
| Tatieyana Knight | 81447 | CNA | 11/27/2022 | 03:29 PM - 11:19 PM | 00:00:00 | 7.3333 | $26.67 | LaWanda Ford oden | 11/28/2022 12:58 PM | $0 | $0 | $195.58 |
| **Provider Total** | | | | | | | | | | | | **$704.47** |
| **Total** | | | | | | | | | | | | **$704.47** |

| | |
|---|---|
| Total This Invoice | $704.47 |
| Pay This Amount | $704.47 |

Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220.

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** $704.47

# FACILITY INVOICE

**Quinable**

# SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #51905**
**Invoice Date: 11/30/2022**
**Due Date: 12/29/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Geralynn Neita | 81514 | CNA | 11/28/2022 | 03:00 PM - 11:00 PM | 00:00:00 | 8.0000 | $26.67 | LaWanda Ford oden | 11/29/2022 10:55 AM | $0 | $0 | $213.36 |
| Ashanti Eason | 81877 | LPN | 11/28/2022 | 07:00 PM - 07:30 AM | 00:00:00 | 12.5000 | $53.33 | LaWanda Ford oden | 11/29/2022 10:53 AM | $0 | $0 | $666.63 |
| **Provider Total** | | | | | | | | | | | | **$879.99** |
| **Total** | | | | | | | | | | | | **$879.99** |

| | |
|---|---|
| Total This Invoice | $879.99 |
| Pay This Amount | $879.99 |

Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220.

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

| | |
|---|---|
| **Final Total Amount** | $879.99 |

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #51907**
**Invoice Date: 11/30/2022**
**Due Date: 12/29/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jetrude Chioma Ahiwe | 81478 | LPN | 11/28/2022 | 07:00 PM - 08:20 AM | 00:26:00 | 12.4000 | $53.33 | Bianca Mendoza | 11/29/2022 09:20 AM | $0 | $0 | $661.29 |
| angelique Melissa hogue | 81499 | LPN | 11/28/2022 | 07:09 PM - 07:50 AM | 00:00:00 | 12.1833 | $53.33 | Bianca Mendoza | 11/29/2022 08:12 AM | $0 | $0 | $649.74 |
| **Provider Total** | | | | | | | | | | | | **$1,311.03** |
| **Total** | | | | | | | | | | | | **$1,311.03** |

| | | |
|---|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice | $1,311.03 |
| | Pay This Amount | $1,311.03 |
| **Payment Instructions:** This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** | $1,311.03 |

# FACILITY INVOICE

**Quinable**

# SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #52013**
**Invoice Date: 12/01/2022**
**Due Date: 12/30/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nichelle lang | 78266 | CNA | 11/24/2022 | 07:47 AM - 09:47 AM | 00:00:00 | 2.0000 | $26.67 | Bien Latuhan | 11/29/2022 07:53 PM | $0 | $0 | $53.34 |
| Nichelle lang | 81514 | CNA | 11/28/2022 | 03:00 PM - 11:00 PM | 00:00:00 | 8.0000 | $26.67 | LaWanda Ford oden | 11/30/2022 09:25 AM | $0 | $0 | $213.36 |
| Andrea daniels | 81514 | CNA | 11/28/2022 | 03:26 PM - 10:59 PM | 00:00:00 | 7.5656 | $26.67 | LaWanda Ford oden | 11/30/2022 09:24 AM | $0 | $0 | $201.77 |
| James Murphey White | 82103 | LPN | 11/29/2022 | 07:00 PM - 07:30 AM | 00:00:00 | 12.5000 | $53.33 | LaWanda Ford oden | 11/30/2022 09:27 AM | $0 | $0 | $666.63 |
| **Provider Total** | | | | | | | | | | | | **$1,135.10** |
| **Total** | | | | | | | | | | | | **$1,135.10** |

| | | |
|---|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice | $1,135.10 |
| | Pay This Amount | $1,135.10 |
| **Payment Instructions:** This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** | $1,135.10 |

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #52030**
**Invoice Date: 12/01/2022**
**Due Date: 12/30/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| angelique Melissa hogue | 81611 | LPN | 11/29/2022 | 07:07 PM - 08:00 AM | 00:00:00 | 12.3833 | $53.33 | Bianca Mendoza | 11/30/2022 05:01 PM | $0 | $0 | $660.4 |
| **Provider Total** | | | | | | | | | | | | **$660.40** |
| **Total** | | | | | | | | | | | | **$660.40** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $660.40 |
| | Pay This Amount $660.40 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** $660.40

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #52166**
**Invoice Date: 12/02/2022**
**Due Date: 12/31/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| angelique Melissa hogue | 82155 | LPN/RN | 11/30/2022 | 07:10 PM - 07:30 AM | 00:00:00 | 11.8333 | $53.33 | Bianca Mendoza | 12/01/2022 11:38 AM | $0 | $0 | $631.07 |
| Jetrude Chioma Ahiwe | 82171 | LPN | 11/30/2022 | 10:02 PM - 07:26 AM | 00:28:12 | 8.4294 | $60 | Bianca Mendoza | 12/01/2022 11:37 AM | $0 | $0 | $505.77 |
| **Provider Total** | | | | | | | | | | | | **$1,136.84** |
| **Total** | | | | | | | | | | | | **$1,136.84** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $1,136.84 |
| | Pay This Amount $1,136.84 |

| | |
|---|---|
| **Payment Instructions:**<br>This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** $1,136.84 |

# FACILITY INVOICE

**Quinable**

## SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #52170**
**Invoice Date: 12/02/2022**
**Due Date: 12/31/2022**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ashanti Eason | 82218 | LPN | 11/29/2022 | 07:00 PM - 07:30 AM | 00:00:00 | 12.5000 | $53.33 | LaWanda Ford oden | 12/01/2022 12:17 PM | $0 | $0 | $666.63 |
| Ashanti Eason | 82220 | LPN | 11/30/2022 | 07:00 PM - 07:30 AM | 00:00:00 | 12.5000 | $53.33 | LaWanda Ford oden | 12/01/2022 12:16 PM | $0 | $0 | $666.63 |
| Provider Total | | | | | | | | | | | | **$1,333.26** |
| Total | | | | | | | | | | | | **$1,333.26** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice — $1,333.26 |
| | Pay This Amount — $1,333.26 |

| | |
|---|---|
| **Payment Instructions:** This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** — $1,333.26 |

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #52260**
**Invoice Date: 12/03/2022**
**Due Date: 01/01/2023**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellee Bridget Kidd | 82339 | LPN | 12/01/2022 | 09:14 PM - 07:48 AM | 00:00:00 | 10.0667 | $60 | Bianca Mendoza | 12/02/2022 07:47 AM | $0 | $0 | $604 |
| | | | | | | | | | **Provider Total** | | | **$604.00** |
| | | | | | | | | | **Total** | | | **$604.00** |

| | |
|---|---|
| Total This Invoice | $604.00 |
| Pay This Amount | $604.00 |

Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220.

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** $604.00

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #52339**
**Invoice Date: 12/04/2022**
**Due Date: 01/02/2023**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kiya Barbara Trapp | 82285 | LPN | 12/02/2022 | 07:00 AM - 07:40 PM | 00:00:00 | 12.1667 | $53.33 | ANISE RATLIFF | 12/03/2022 08:55 AM | $0 | $0 | $648.85 |
| Jetrude Chioma Ahiwe | 82280 | LPN | 12/02/2022 | 07:04 AM - 06:59 PM | 00:37:49 | 10.7803 | $53.33 | ANISE RATLIFF | 12/03/2022 08:53 AM | $0 | $0 | $574.91 |
| Paris Johnson | 82359 | LPN/RN | 12/02/2022 | 08:25 AM - 12:17 PM | 00:00:00 | 3.8675 | $53.33 | ANISE RATLIFF | 12/02/2022 11:09 PM | $0 | $0 | $206.25 |
| Alphretta Adrienne Ellis | 82285 | LPN | 12/02/2022 | 08:53 AM - 10:53 AM | 00:00:00 | 2.0000 | $53.33 | ANISE RATLIFF | 12/03/2022 11:45 AM | $0 | $0 | $106.66 |
| Tamara Kiam Smith | 82280 | LPN | 12/02/2022 | 11:03 AM - 01:03 PM | 00:00:00 | 2.0000 | $53.33 | ANISE RATLIFF | 12/03/2022 08:54 AM | $0 | $0 | $106.66 |
| Tytiana Ariel Prince | 82552 | LPN | 11/30/2022 | 07:00 AM - 07:30 PM | 00:00:00 | 12.5000 | $53.33 | ANISE RATLIFF | 12/03/2022 08:47 AM | $0 | $0 | $666.63 |
| angelique Melissa hogue | 82283 | LPN | 12/02/2022 | 07:03 PM - 11:00 AM | 00:00:00 | 15.4500 | $53.33 | ANISE RATLIFF | 12/03/2022 11:45 AM | $0 | $0 | $823.95 |
| Paris Johnson | 82588 | LPN | 12/02/2022 | 12:17 PM - 08:19 PM | 00:00:00 | 8.0333 | $53.33 | ANISE RATLIFF | 12/03/2022 08:46 AM | $0 | $0 | $428.42 |
| Tatieyana Knight | 82585 | CNA | 12/03/2022 | 09:18 AM - 04:25 PM | 00:00:00 | 6.6167 | $28 | ANISE RATLIFF | 12/03/2022 03:29 PM | $0 | $0 | $185.27 |
| **Provider Total** | | | | | | | | | | | | **$3,747.60** |

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | **$3,747.60** |

| | | |
|---|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice | $3,747.60 |
| | Pay This Amount | $3,747.60 |
| **Payment Instructions:**<br>This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** | $3,747.60 |

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #52397**
**Invoice Date: 12/05/2022**
**Due Date: 01/03/2023**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Elnora M Ollie | 82577 | LPN | 12/03/2022 | 07:27 AM - 07:43 PM | 00:00:00 | 11.7667 | $60 | ANISE RATLIFF | 12/03/2022 08:41 PM | $0 | $0 | $706 |
| Jameka Shaunta Bell | 82583 | LPN | 12/03/2022 | 09:30 AM - 07:49 PM | 00:00:00 | 10.3167 | $53.33 | ANISE RATLIFF | 12/03/2022 08:39 PM | $0 | $0 | $550.19 |
| angelique Melissa hogue | 82284 | LPN | 12/03/2022 | 07:03 PM - 08:19 AM | 00:00:00 | 12.7667 | $53.33 | ANISE RATLIFF | 12/04/2022 11:53 AM | $0 | $0 | $680.85 |
| Tiara Monae Boykins | 82557 | LPN | 12/03/2022 | 07:05 PM - 08:03 AM | 00:00:00 | 12.4667 | $53.33 | ANISE RATLIFF | 12/04/2022 11:53 AM | $0 | $0 | $664.85 |
| Yolonda Renea Cook | 82289 | LPN | 12/03/2022 | 07:15 PM - 07:52 AM | 00:00:00 | 12.1167 | $53.33 | ANISE RATLIFF | 12/04/2022 11:52 AM | $0 | $0 | $646.18 |
| **Provider Total** | | | | | | | | | | | | **$3,248.07** |
| **Total** | | | | | | | | | | | | **$3,248.07** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $3,248.07 |
| | Pay This Amount $3,248.07 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** $3,248.07

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

ATTN: Shanita Bradley
6950 Farmington Road,
West Bloomfield Township, Michigan 48322.
AP Phone # : 2486611700

**Invoice #52654**
**Invoice Date: 12/06/2022**
**Due Date: 01/04/2023**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kiya Barbara Trapp | 82558 | LPN | 12/04/2022 | 07:09 AM - 07:28 PM | 00:00:00 | 11.8219 | $53.33 | ANISE RATLIFF | 12/05/2022 08:49 AM | $0 | $0 | $630.46 |
| Jameka Shaunta Bell | 82656 | LPN | 12/04/2022 | 07:25 AM - 08:27 PM | 00:00:00 | 13.0333 | $60 | ANISE RATLIFF | 12/05/2022 04:37 PM | $0 | $0 | $782 |
| Tatieyana Knight | 82657 | CNA | 12/04/2022 | 03:08 PM - 07:12 PM | 00:00:00 | 3.5667 | $28 | ANISE RATLIFF | 12/05/2022 08:49 AM | $0 | $0 | $99.87 |
| anita brown | 82719 | LPN | 12/04/2022 | 07:00 PM - 07:48 AM | 00:00:00 | 12.3000 | $53.33 | ANISE RATLIFF | 12/05/2022 08:48 AM | $0 | $0 | $655.96 |
| angelique Melissa hogue | 82386 | LPN | 12/04/2022 | 07:55 PM - 08:59 AM | 00:00:00 | 12.5667 | $53.33 | ANISE RATLIFF | 12/05/2022 10:05 AM | $0 | $0 | $670.18 |
| Arniece Elaine Sewell | 82659 | CNA | 12/05/2022 | 12:00 AM - 07:00 AM | 00:00:00 | 6.5000 | $28 | ANISE RATLIFF | 12/05/2022 08:48 AM | $0 | $0 | $182 |
| **Provider Total** | | | | | | | | | | | | **$3,020.47** |
| **Total** | | | | | | | | | | | | **$3,020.47** |
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | | | | | | | | | | | Total This Invoice | $3,020.47 |
| | | | | | | | | | | | Pay This Amount | $3,020.47 |

| Provider | Shift Id | ShiftType | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Payment Instructions:** This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | | | | | | | | **Final Total Amount** | | | | $3,020.47 |

# FACILITY INVOICE

**Quinable**

# SKLD Bloomfield Hills

ATTN: LaWanda Ford oden
2975 North Adams Road,
Bloomfield Hills, Michigan 48304.
AP Phone # : 2486452900

**Invoice #52760**
**Invoice Date: 12/07/2022**
**Due Date: 01/05/2023**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellee Bridget Kidd | 82287 | LPN | 12/02/2022 | 07:15 PM - 07:29 AM | 00:00:00 | 12.2333 | $53.33 | LaWanda Ford oden | 12/06/2022 11:57 AM | $0 | $0 | $652.4 |
| shelvy andrews | 82287 | LPN | 12/02/2022 | 07:33 PM - 06:59 AM | 00:00:00 | 11.4389 | $53.33 | LaWanda Ford oden | 12/06/2022 11:57 AM | $0 | $0 | $610.04 |
| Kellee Bridget Kidd | 82499 | LPN | 12/03/2022 | 07:38 PM - 07:18 AM | 00:00:00 | 11.6667 | $46.67 | LaWanda Ford oden | 12/06/2022 11:57 AM | $0 | $0 | $544.48 |
| Briana ARielle Perez | 82499 | LPN | 12/03/2022 | 08:34 PM - 06:58 AM | 00:00:00 | 10.3847 | $46.67 | LaWanda Ford oden | 12/06/2022 11:57 AM | $0 | $0 | $484.65 |
| Kellee Bridget Kidd | 82554 | LPN | 12/04/2022 | 07:21 PM - 07:29 AM | 00:00:00 | 12.1333 | $46.67 | LaWanda Ford oden | 12/06/2022 11:56 AM | $0 | $0 | $566.26 |
| Jessica Lynn Connors | 82554 | LPN | 12/04/2022 | 07:26 PM - 07:27 AM | 00:00:00 | 12.0167 | $46.67 | LaWanda Ford oden | 12/06/2022 11:56 AM | $0 | $0 | $560.82 |
| shelvy andrews | 82554 | LPN | 12/04/2022 | 08:14 PM - 07:10 AM | 00:00:00 | 10.9333 | $46.67 | LaWanda Ford oden | 12/06/2022 11:55 AM | $0 | $0 | $510.26 |
| Kellee Bridget Kidd | 82555 | LPN | 12/05/2022 | 07:20 PM - 07:23 AM | 00:00:00 | 12.0500 | $46.67 | LaWanda Ford oden | 12/06/2022 11:52 AM | $0 | $0 | $562.37 |
| James Murphey White | 82844 | LPN | 12/05/2022 | 07:00 PM - 07:00 AM | 00:00:00 | 12.0000 | $53.33 | LaWanda Ford oden | 12/06/2022 11:59 AM | $0 | $0 | $639.96 |
| **Provider Total** | | | | | | | | | | | | **$5,131.24** |

| Provider | Shift Id | ShiftType | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | **$5,131.24** |

| | | |
|---|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice | $5,131.24 |
| | Pay This Amount | $5,131.24 |
| **Payment Instructions:**<br>This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** | $5,131.24 |

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #52894**
**Invoice Date: 12/08/2022**
**Due Date: 01/06/2023**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| brenda joyce bingham | 82801 | LPN | 12/06/2022 | 07:15 AM - 07:45 PM | 00:00:00 | 12.5000 | $53.33 | ANISE RATLIFF | 12/07/2022 02:46 PM | $0 | $0 | $666.63 |
| angelique Melissa hogue | 82821 | LPN | 12/06/2022 | 07:20 PM - 07:00 AM | 00:00:00 | 11.6667 | $53.33 | ANISE RATLIFF | 12/07/2022 02:46 PM | $0 | $0 | $622.18 |
| Tytiana Ariel Prince | 82958 | LPN | 12/06/2022 | 07:00 AM - 08:00 PM | 00:00:00 | 13.0000 | $53.33 | ANISE RATLIFF | 12/07/2022 02:47 PM | $0 | $0 | $693.29 |
| **Provider Total** | | | | | | | | | | | | **$1,982.10** |
| **Total** | | | | | | | | | | | | **$1,982.10** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $1,982.10 |
| | Pay This Amount $1,982.10 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** $1,982.10

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #53016**
**Invoice Date: 12/09/2022**
**Due Date: 01/07/2023**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Karisha Rachette shaver | 82579 | LPN | 12/03/2022 | 12:10 PM - 08:10 PM | 00:16:00 | 7.2333 | $60 | Bien Latuhan | 12/08/2022 04:17 PM | $0 | $0 | $434 |
| **Provider Total** | | | | | | | | | | | | **$434.00** |
| **Total** | | | | | | | | | | | | **$434.00** |

| | |
|---|---|
| Total This Invoice | $434.00 |
| Pay This Amount | $434.00 |

Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220.

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

| **Final Total Amount** | $434.00 |
|---|---|

# FACILITY INVOICE

**Quinable**

## SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #53028**
**Invoice Date: 12/09/2022**
**Due Date: 01/07/2023**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deborah Ann couch | 82954 | LPN | 12/07/2022 | 12:40 PM - 06:59 PM | 00:00:00 | 6.3133 | $46.67 | LaWanda Ford oden | 12/07/2022 07:41 PM | $0 | $0 | $294.64 |
| James Murphey White | 83060 | LPN | 12/07/2022 | 07:00 AM - 07:30 PM | 00:00:00 | 12.5000 | $53.33 | LaWanda Ford oden | 12/07/2022 07:48 PM | $0 | $0 | $666.63 |
| **Provider Total** | | | | | | | | | | | | **$961.27** |
| **Total** | | | | | | | | | | | | **$961.27** |

| | |
|---|---|
| Total This Invoice | $961.27 |
| Pay This Amount | $961.27 |

Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220.

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** $961.27

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #53154**
**Invoice Date: 12/10/2022**
**Due Date: 01/08/2023**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tytiana Ariel Prince | 82913 | LPN | 12/07/2022 | 07:18 AM - 07:44 PM | 00:00:00 | 12.4333 | $53.33 | LEE KARSON | 12/09/2022 04:26 PM | $0 | $0 | $663.07 |
| Tytiana Ariel Prince | 83002 | LPN | 12/08/2022 | 07:17 AM - 06:59 PM | 00:00:00 | 11.7042 | $53.33 | ANISE RATLIFF | 12/09/2022 05:24 PM | $0 | $0 | $624.18 |
| Yolonda Renea Cook | 83003 | LPN | 12/08/2022 | 07:03 PM - 08:06 AM | 00:00:00 | 13.0500 | $53.33 | ANISE RATLIFF | 12/09/2022 05:23 PM | $0 | $0 | $695.96 |
| **Provider Total** | | | | | | | | | | | | **$1,983.21** |
| **Total** | | | | | | | | | | | | **$1,983.21** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice  $1,983.21 |
| | Pay This Amount  $1,983.21 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount**  $1,983.21

# FACILITY INVOICE

**Quinable**

# SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #53155**
**Invoice Date: 12/10/2022**
**Due Date: 01/08/2023**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Latoya Lynn Odneal | 82952 | CNA | 12/07/2022 | 03:25 PM - 11:15 PM | 00:00:00 | 7.8333 | $26.67 | LaWanda Ford oden | 12/09/2022 11:38 AM | $0 | $0 | $208.92 |
| LaShara Felicia Vandiver | 82963 | LPN | 12/08/2022 | 07:00 AM - 06:59 PM | 00:00:00 | 11.9853 | $46.67 | LaWanda Ford oden | 12/09/2022 11:38 AM | $0 | $0 | $559.35 |
| Deborah Ann couch | 82963 | LPN | 12/08/2022 | 07:03 AM - 07:14 PM | 00:00:00 | 12.1767 | $46.67 | LaWanda Ford oden | 12/09/2022 11:38 AM | $0 | $0 | $568.29 |
| Ashanti Eason | 83150 | LPN | 12/07/2022 | 07:00 PM - 07:30 AM | 00:00:00 | 12.5000 | $53.33 | LaWanda Ford oden | 12/09/2022 11:38 AM | $0 | $0 | $666.63 |
| Caitlin Sandra Mathis | 82964 | LPN | 12/08/2022 | 07:00 PM - 07:29 AM | 00:00:00 | 12.4886 | $46.67 | LaWanda Ford oden | 12/09/2022 11:37 AM | $0 | $0 | $582.84 |
| shacoya jackson | 82964 | LPN | 12/08/2022 | 07:00 PM - 06:59 AM | 00:00:00 | 11.9922 | $46.67 | LaWanda Ford oden | 12/09/2022 11:37 AM | $0 | $0 | $559.68 |
| shelvy andrews | 82964 | LPN | 12/08/2022 | 07:14 PM - 07:28 PM | 00:00:00 | 0.2256 | $46.67 | LaWanda Ford oden | 12/09/2022 11:37 AM | $0 | $0 | $10.53 |
| Ashanti Eason | 83281 | LPN | 12/08/2022 | 07:00 PM - 07:30 AM | 00:00:00 | 12.5000 | $53.33 | LaWanda Ford oden | 12/09/2022 12:01 PM | $0 | $0 | $666.63 |
| **Provider Total** | | | | | | | | | | | | **$3,822.87** |
| **Total** | | | | | | | | | | | | **$3,822.87** |

Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220.

| | Total This Invoice | $3,822.87 |
|---|---|---|

| Provider | Shift Id | ShiftType | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pay This Amount | | $3,822.87 | | | | | | | | | | |

| **Payment Instructions:** This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** | $3,822.87 |
|---|---|---|

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #53244**
**Invoice Date: 12/11/2022**
**Due Date: 01/09/2023**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tytiana Ariel Prince | 83004 | LPN | 12/09/2022 | 07:18 AM - 07:50 PM | 00:00:00 | 12.5333 | $53.33 | ANISE RATLIFF | 12/10/2022 03:04 PM | $0 | $0 | $668.4 |
| **Provider Total** | | | | | | | | | | | | **$668.40** |
| **Total** | | | | | | | | | | | | **$668.40** |

| | |
|---|---|
| Total This Invoice | $668.40 |
| Pay This Amount | $668.40 |
| **Final Total Amount** | $668.40 |

Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220.

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

# FACILITY INVOICE

**Quinable**

## SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #53504**
**Invoice Date: 12/13/2022**
**Due Date: 01/11/2023**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meagan Anne Builte | 83361 | LPN | 12/08/2022 | 07:00 PM - 09:00 PM | 00:00:00 | 2.0000 | $46.67 | Robert Belesario | 12/12/2022 12:02 PM | $0 | $0 | $93.34 |
| | | | | **Provider Total** | | | | | | | | **$93.34** |
| | | | | **Total** | | | | | | | | **$93.34** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice — $93.34 |
| | Pay This Amount — $93.34 |

| | |
|---|---|
| **Payment Instructions:** This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** — $93.34 |

# FACILITY INVOICE

**Quinable**

## SKLD West Bloomfield

**ATTN: Shanita Bradley**
**6950 Farmington Road,**
**West Bloomfield Township, Michigan 48322.**
**AP Phone # : 2486611700**

**Invoice #54607**
**Invoice Date: 12/22/2022**
**Due Date: 01/20/2023**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tiara Monae Boykins | 84504 | LPN | 12/19/2022 | 07:00 AM - 07:00 PM | 00:00:00 | 12.0000 | $60 | ANISE RATLIFF | 12/20/2022 08:02 PM | $0 | $0 | $720 |
| **Provider Total** | | | | | | | | | | | | **$720.00** |
| **Total** | | | | | | | | | | | | **$720.00** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice — $720.00 |
| | Pay This Amount — $720.00 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** — $720.00

# FACILITY INVOICE

## Quinable

# SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #54870**
**Invoice Date: 12/24/2022**
**Due Date: 01/22/2023**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kiya Nicole Baker | 81514 | CNA | 11/28/2022 | 03:30 PM - 05:30 PM | 00:00:00 | 2.0000 | $26.67 | LaWanda Ford oden | 12/23/2022 05:00 PM | $0 | $0 | $53.34 |
| Kiya Nicole Baker | 85534 | CNA | 12/22/2022 | 04:14 PM - 10:58 PM | 00:00:00 | 6.7278 | $26.67 | LaWanda Ford oden | 12/23/2022 04:59 PM | $0 | $0 | $179.43 |
| Andrea daniels | 85534 | CNA | 12/22/2022 | 04:20 PM - 10:58 PM | 00:00:00 | 6.6450 | $26.67 | LaWanda Ford oden | 12/23/2022 05:00 PM | $0 | $0 | $177.22 |
| Marcelle Michelle Charles | 85629 | CNA | 12/23/2022 | 07:16 AM - 03:20 PM | 00:00:00 | 8.0667 | $26.67 | LaWanda Ford oden | 12/23/2022 05:00 PM | $0 | $0 | $215.14 |
| Provider Total | | | | | | | | | | | | **$625.13** |
| Total | | | | | | | | | | | | **$625.13** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $625.13 |
| | Pay This Amount $625.13 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** $625.13

# FACILITY INVOICE

**Quinable**

## SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #55247**
**Invoice Date: 12/27/2022**
**Due Date: 01/25/2023**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kyal Jahi Thomas | 85535 | CNA | 12/23/2022 | 03:00 PM - 11:15 PM | 00:00:00 | 8.2500 | $26.67 | LaWanda Ford oden | 12/25/2022 10:16 PM | $0 | $0 | $220.03 |
| **Provider Total** | | | | | | | | | | | | **$220.03** |
| **Total** | | | | | | | | | | | | **$220.03** |

| | | |
|---|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice | $220.03 |
| | Pay This Amount | $220.03 |
| **Payment Instructions:**<br>This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** | $220.03 |

# FACILITY INVOICE

**Quinable**

# SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #55560**
**Invoice Date: 12/29/2022**
**Due Date: 01/27/2023**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| James Murphey White | 87163 | LPN | 12/27/2022 | 07:00 AM - 09:00 PM | 00:00:00 | 14.0000 | $53.33 | LaWanda Ford oden | 12/28/2022 10:00 AM | $0 | $0 | $746.62 |
| **Provider Total** | | | | | | | | | | | | **$746.62** |
| **Total** | | | | | | | | | | | | **$746.62** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $746.62 |
| | Pay This Amount $746.62 |

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** $746.62

# FACILITY INVOICE

**Quinable**

## SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #55681**
**Invoice Date: 12/30/2022**
**Due Date: 01/28/2023**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Janaya Coleman | 86454 | CNA | 12/26/2022 | 11:00 PM - 11:10 PM | 00:00:00 | 0.1783 | $33.33 | LaWanda Ford oden | 12/29/2022 04:48 PM | $0 | $0 | $5.94 |
| | | | | | | | | | **Provider Total** | | | **$5.94** |
| | | | | | | | | | **Total** | | | **$5.94** |

| | |
|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice $5.94 |
| | Pay This Amount $5.94 |

| | |
|---|---|
| **Payment Instructions:**<br>This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** $5.94 |

# FACILITY INVOICE

**Quinable**

# SKLD Bloomfield Hills

ATTN: LaWanda Ford oden
2975 North Adams Road,
Bloomfield Hills, Michigan 48304.
AP Phone # : 2486452900

Invoice #55959
Invoice Date: 01/01/2023
Due Date: 01/30/2023

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robyn m ogden | 86463 | CNA | 12/30/2022 | 07:00 AM - 02:45 PM | 00:00:00 | 7.7600 | $33.33 | LaWanda Ford oden | 12/30/2022 08:16 PM | $0 | $0 | $258.64 |
| Nicole A Davis | 87558 | LPN | 12/30/2022 | 07:00 AM - 06:58 PM | 00:00:00 | 11.9667 | $53.33 | LaWanda Ford oden | 12/30/2022 08:15 PM | $0 | $0 | $638.18 |
| Lakeisha Martin | 86463 | CNA | 12/30/2022 | 07:04 AM - 02:46 PM | 00:00:00 | 7.7003 | $33.33 | LaWanda Ford oden | 12/30/2022 08:15 PM | $0 | $0 | $256.65 |
| TaQuayla Jackson | 86463 | CNA | 12/30/2022 | 07:19 AM - 02:25 PM | 00:00:00 | 7.1042 | $33.33 | LaWanda Ford oden | 12/30/2022 08:15 PM | $0 | $0 | $236.78 |
| **Provider Total** | | | | | | | | | | | | **$1,390.25** |
| **Total** | | | | | | | | | | | | **$1,390.25** |

| | |
|---|---|
| Total This Invoice | $1,390.25 |
| Pay This Amount | $1,390.25 |

Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220.

**Payment Instructions:**
This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122

**Final Total Amount** | $1,390.25

# FACILITY INVOICE

**Quinable**

# SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden
2975 North Adams Road,
Bloomfield Hills, Michigan 48304.
AP Phone # : 2486452900**

**Invoice #56227
Invoice Date: 01/03/2023
Due Date: 02/01/2023**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robyn m ogden | 86455 | CNA | 12/30/2022 | 03:04 PM - 10:59 PM | 00:00:00 | 7.9119 | $33.33 | LaWanda Ford oden | 01/02/2023 01:33 PM | $0 | $0 | $263.71 |
| Latoya Lynn Odneal | 86455 | CNA | 12/30/2022 | 04:19 PM - 11:00 PM | 00:00:00 | 6.6833 | $33.33 | LaWanda Ford oden | 01/02/2023 01:33 PM | $0 | $0 | $222.76 |
| Malik Knoxjordan | 86465 | CNA | 01/01/2023 | 07:14 AM - 02:58 PM | 00:00:00 | 7.7325 | $33.33 | LaWanda Ford oden | 01/02/2023 01:34 PM | $0 | $0 | $257.72 |
| Malik Knoxjordan | 86457 | CNA | 01/01/2023 | 03:09 PM - 11:05 PM | 00:00:00 | 7.9333 | $33.33 | LaWanda Ford oden | 01/02/2023 01:33 PM | $0 | $0 | $264.42 |
| Kimyatta Kileen Craigmiles | 86469 | CNA | 01/01/2023 | 11:00 PM - 07:00 AM | 00:00:00 | 8.0000 | $33.33 | LaWanda Ford oden | 01/02/2023 01:32 PM | $0 | $0 | $266.64 |
| Lamika Tyana Pitts | 86469 | CNA | 01/01/2023 | 11:00 PM - 06:59 AM | 00:00:00 | 7.9928 | $33.33 | LaWanda Ford oden | 01/02/2023 01:32 PM | $0 | $0 | $266.4 |
| Lakeisha Martin | 86469 | CNA | 01/01/2023 | 11:22 PM - 07:00 AM | 00:00:00 | 7.6333 | $33.33 | LaWanda Ford oden | 01/02/2023 01:32 PM | $0 | $0 | $254.42 |
| Lakeisha Martin | 86466 | CNA | 01/02/2023 | 07:00 AM - 09:00 AM | 00:00:00 | 2.0000 | $33.33 | LaWanda Ford oden | 01/02/2023 01:32 PM | $0 | $0 | $66.66 |
| TaQuayla Jackson | 86463 | CNA | 12/30/2022 | 02:25 PM - 03:00 PM | 00:00:00 | 0.5833 | $33.33 | LaWanda Ford oden | 01/02/2023 01:27 PM | $0 | $0 | $19.44 |
| **Provider Total** | | | | | | | | | | | | **$1,882.17** |

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | **$1,882.17** |

| | | |
|---|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice | $1,882.17 |
| | Pay This Amount | $1,882.17 |
| **Payment Instructions:**<br>This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** | $1,882.17 |

# FACILITY INVOICE

## Quinable

# SKLD Bloomfield Hills

ATTN: LaWanda Ford oden
2975 North Adams Road,
Bloomfield Hills, Michigan 48304.
AP Phone # : 2486452900

Invoice #56417
Invoice Date: 01/04/2023
Due Date: 02/02/2023

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TaQuayla Jackson | 86455 | CNA | 12/30/2022 | 03:00 PM - 11:00 PM | 00:00:00 | 8.0000 | $33.33 | LaWanda Ford oden | 01/03/2023 10:43 AM | $0 | $0 | $266.64 |
| Tiara Monae Boykins | 87486 | LPN | 12/30/2022 | 07:00 PM - 07:30 AM | 00:00:00 | 12.5000 | $53.33 | LaWanda Ford oden | 01/03/2023 10:44 AM | $0 | $0 | $666.63 |
| Alison Danielle Maddox | 87486 | LPN | 12/30/2022 | 07:03 PM - 06:56 AM | 00:00:00 | 11.8825 | $53.33 | Art Carbonell | 01/03/2023 09:39 AM | $0 | $0 | $633.69 |
| Latoya Lynn Odneal | 86467 | CNA | 12/30/2022 | 11:05 PM - 12:08 AM | 00:00:00 | 1.0486 | $33.33 | LaWanda Ford oden | 01/03/2023 10:44 AM | $0 | $0 | $34.95 |
| Lakeisha Martin | 86467 | CNA | 12/30/2022 | 11:10 PM - 07:00 AM | 00:00:00 | 7.8333 | $33.33 | LaWanda Ford oden | 01/03/2023 10:45 AM | $0 | $0 | $261.09 |
| Barbara June Pearson | 86467 | CNA | 12/30/2022 | 11:22 PM - 11:38 PM | 00:00:00 | 0.2661 | $33.33 | LaWanda Ford oden | 01/03/2023 10:45 AM | $0 | $0 | $8.87 |
| Kimyatta Kileen Craigmiles | 86464 | CNA | 12/31/2022 | 07:00 AM - 03:00 PM | 00:00:00 | 8.0000 | $33.33 | LaWanda Ford oden | 01/03/2023 10:45 AM | $0 | $0 | $266.64 |
| Robyn m ogden | 86464 | CNA | 12/31/2022 | 07:00 AM - 02:36 PM | 00:00:00 | 7.6086 | $33.33 | LaWanda Ford oden | 01/03/2023 10:45 AM | $0 | $0 | $253.6 |
| Lakeisha Martin | 86464 | CNA | 12/31/2022 | 07:00 AM - 09:00 AM | 00:00:00 | 2.0000 | $33.33 | LaWanda Ford oden | 01/03/2023 10:46 AM | $0 | $0 | $66.66 |
| Malik Knoxjordan | 86456 | CNA | 12/31/2022 | 03:05 PM - 10:59 PM | 00:00:00 | 7.9047 | $33.33 | LaWanda Ford oden | 01/03/2023 10:46 AM | $0 | $0 | $263.46 |

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ashonte Erin Pennix | 86456 | CNA | 12/31/2022 | 05:54 PM - 09:45 PM | 00:00:00 | 3.8500 | $33.33 | LaWanda Ford oden | 01/03/202310:46 AM | $0 | $0 | $128.32 |
| Diamon Whitney Amos | 86468 | CNA | 12/31/2022 | 11:00 PM - 07:00 AM | 00:00:00 | 8.0000 | $33.33 | LaWanda Ford oden | 01/03/2023 10:46 AM | $0 | $0 | $266.64 |
| Raquel hubbard | 86458 | CNA | 01/02/2023 | 03:00 PM - 10:38 PM | 00:00:00 | 7.6394 | $33.33 | LaWanda Ford oden | 01/03/2023 10:46 AM | $0 | $0 | $254.62 |
| Rae myers | 86458 | CNA | 01/02/2023 | 03:00 PM - 11:00 PM | 00:00:00 | 8.0000 | $33.33 | LaWanda Ford oden | 01/03/2023 10:47 AM | $0 | $0 | $266.64 |
| Nakayla LeNise Spears | 86470 | CNA | 01/02/2023 | 11:00 PM - 07:08 AM | 00:00:45 | 8.1272 | $33.33 | LaWanda Ford oden | 01/03/2023 10:43 AM | $0 | $0 | $270.88 |
| Malik Knoxjordan | 86470 | CNA | 01/02/2023 | 11:19 PM - 06:58 AM | 00:00:00 | 7.6606 | $33.33 | LaWanda Ford oden | 01/03/2023 10:43 AM | $0 | $0 | $255.33 |
| **Provider Total** | | | | | | | | | | | | **$4,164.66** |
| **Total** | | | | | | | | | | | | **$4,164.66** |

| | |
|---|---|
| | Total This Invoice $4,164.66 |
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Pay This Amount $4,164.66 |
| **Payment Instructions:** This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** $4,164.66 |

# FACILITY INVOICE

**Quinable**

# SKLD Bloomfield Hills

**ATTN: LaWanda Ford oden**
**2975 North Adams Road,**
**Bloomfield Hills, Michigan 48304.**
**AP Phone # : 2486452900**

**Invoice #56724**
**Invoice Date: 01/06/2023**
**Due Date: 02/04/2023**

| Provider | Shift Id | Shift Type | Date | Shift Duration | Break Time | Billable Hours | Bill Rate | Timesheet Approved By | Approve At | Shift Bonus | Performance Bonus | Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lakeisha Martin | 86458 | CNA | 01/02/2023 | 03:00 PM - 11:30 PM | 00:00:00 | 8.5000 | $33.33 | Jacky Liao | 01/05/2023 08:49 AM | $0 | $0 | $283.31 |
| Donnyell talonlynn Horton | 86470 | CNA | 01/02/2023 | 11:17 PM - 07:00 AM | 00:00:00 | 7.7167 | $33.33 | Bien Latuhan | 01/05/2023 03:42 PM | $0 | $0 | $257.2 |
| **Provider Total** | | | | | | | | | | | | **$540.51** |
| **Total** | | | | | | | | | | | | **$540.51** |

| | | |
|---|---|---|
| Questions? Please call 800-341-2501 Email: accounting@quinable.com Thank you for your business! Quinable EIN: 85-2942220. | Total This Invoice | $540.51 |
| | Pay This Amount | $540.51 |
| **Payment Instructions:** This account receivable has been assigned to and is owned by or subject to the security of Paychex Advance LLC, doing business as Advance Partners, and is payable in United States Dollars. Make Check Payments to AP/BO Quinable Mailing Address: PO Box 31001-2434, Pasadena, California 91110-2434 ACH/Wire: Quinable, Inc, Routing Number: 043000096, Account Number: 1029148695 Account Address: 23000 Millcreek Blvd, Floor 2, Highland Hills, Ohio 44122 | **Final Total Amount** | $540.51 |